# APPENDIX A

*Appendix A*

*Yueting Jia, et al.*
*Summary of Time Detail by Professional*
*October 30, 2019 through January 31, 2020*

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Greenberg, Mark | Managing Director | $925 | 68.3 | $63,177.50 |
| Greenberg, Mark | Managing Director | $950 | 27.4 | $26,030.00 |
| Newman, Richard | Managing Director | $925 | 58.6 | $54,205.00 |
| Newman, Richard | Managing Director | $950 | 41.0 | $38,950.00 |
| Moore, Charles | Managing Director | $1,025 | 7.5 | $7,687.50 |
| Ryan, Laureen | Managing Director | $875 | 1.0 | $875.00 |
| Waldie, William | Managing Director | $750 | 113.3 | $84,975.00 |
| Davidson, Matthew | Senior Director | $850 | 27.9 | $23,715.00 |
| Frost, Edward | Senior Director | $575 | 153.5 | $88,262.50 |
| Waschitz, Seth | Director | $725 | 7.8 | $5,655.00 |
| Skinner, Sean | Senior Associate | $550 | 20.2 | $11,110.00 |
| Skinner, Sean | Senior Associate | $625 | 21.7 | $13,562.50 |
| Bunyan, Jr., Richard | Senior Associate | $450 | 267.4 | $120,330.00 |
| Levy, Spencer | Associate | $525 | 9.3 | $4,882.50 |
| Levy, Spencer | Associate | $550 | 3.9 | $2,145.00 |
| Lee, Julian | Manager | $495 | 7.8 | $3,861.00 |
| Sullivan, Michael | Analyst | $400 | 0.2 | $80.00 |
| Sullivan, Michael | Analyst | $425 | 1.3 | $552.50 |
| Sohr, Kevin | Analyst | $400 | 23.4 | $9,360.00 |
| | | | **861.5** | **$559,416.00** |

# APPENDIX B

*Appendix B*

*Yueting Jia, et al.*
*Summary of Time Detail by Project Category*
*October 30, 2019 through January 31, 2020*

| Project Category | Hours | Fees |
|---|---|---|
| Business Plan | 78.5 | $65,030.00 |
| Case Administration | 10.3 | $9,200.00 |
| Cash Budget | 26.2 | $19,615.00 |
| Claims / Liabilities Subject to Compromise | 0.3 | $285.00 |
| Fee Application | 6.5 | $3,035.00 |
| Financial & Operational Matters | 23.6 | $18,850.00 |
| Financing Matters (DIP, Exit, Other) | 12.1 | $11,032.50 |
| Firm Retention | 10.0 | $6,447.50 |
| General Correspondence with Debtor & Debtors' Professionals | 19.1 | $17,797.50 |
| General Correspondence with Other Professionals | 4.9 | $4,115.00 |
| General Correspondence with UCC & UCC Counsel | 63.3 | $54,495.00 |
| Intercompany Claims | 0.4 | $370.00 |
| Miscellaneous Motions | 1.8 | $1,205.00 |
| Plan of Reorganization / Disclosure Statement | 26.6 | $21,940.00 |
| Potential Avoidance Actions / Litigation Matters | 545.3 | $300,208.50 |
| SOFAs & SOALs | 4.4 | $2,420.00 |
| Travel | 28.2 | $23,370.00 |
| **Total** | **861.5** | **$559,416.00** |

# APPENDIX C

*Appendix C*

*Yueting Jia, et al.*
*Time Detail by Project Category*
*October 30, 2019 through January 31, 2020*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| **Business Plan** | | | |
| Waldie, William | 10/31/2019 | 0.9 | Participate on call re: case background and strategy |
| Waldie, William | 10/31/2019 | 0.8 | Participate on call re: case background, strategy, diligence, document request list |
| Frost, Edward | 10/31/2019 | 0.1 | Participate on call re: strategy/staffing |
| Waldie, William | 10/31/2019 | 0.1 | Participate on call re: strategy/staffing |
| Waldie, William | 11/1/2019 | 0.5 | Participate on call re: case strategy, global intel, asset tracing, staffing |
| Frost, Edward | 11/4/2019 | 0.8 | Participate in working session re: initial global intelligence and asset tracing targets |
| Sohr, Kevin | 11/4/2019 | 0.3 | Discuss monetization of assets |
| Waldie, William | 11/4/2019 | 1.4 | Participate in internal discussion re: global intel and asset tracing targets |
| Waschitz, Seth | 11/4/2019 | 0.3 | Discuss asset monetization alternatives |
| Skinner, Sean | 11/5/2019 | 2.9 | Prepare business plan diligence questions |
| Moore, Charles | 11/19/2019 | 0.1 | Participate on call with A&M to prepare for meeting with the Debtor and Faraday |
| Frost, Edward | 11/21/2019 | 1.3 | Participate in working session re: global intelligence and asset tracing targets |
| Greenberg, Mark | 11/22/2019 | 4.5 | Attend business plan meeting with Debtor |
| Greenberg, Mark | 11/22/2019 | 4.5 | Attend site visit with Debtor |
| Moore, Charles | 11/22/2019 | 5.3 | Participate telephonically in call with Faraday |
| Moore, Charles | 11/22/2019 | 0.4 | Participate on call to prepare for meeting with YT and Faraday Review relevant documents |
| Moore, Charles | 12/4/2019 | 0.4 | Review and comment on business plan information |
| Waschitz, Seth | 12/5/2019 | 0.6 | Review FF business plan and investor teaser and prepare questions |
| Greenberg, Mark | 12/23/2019 | 0.7 | Supervise business plan analysis |
| Newman, Richard | 12/23/2019 | 2.3 | Begin detailed review of the Faraday Future business plan |
| Greenberg, Mark | 12/28/2019 | 0.5 | Participate on call with UCC counsel to discuss business plan |
| Newman, Richard | 12/28/2019 | 1.2 | Review Tesla public financials and documents for relevance to Faraday Future business plan |
| Greenberg, Mark | 12/29/2019 | 0.3 | Correspond with CRO re: business plan |
| Greenberg, Mark | 12/29/2019 | 1.3 | Review business plan related documents in data room |
| Newman, Richard | 12/29/2019 | 1.7 | Review investment bank industry overview analysis |
| Newman, Richard | 12/30/2019 | 0.4 | Outline industry points for business plan review |
| Skinner, Sean | 12/30/2019 | 0.9 | Analyze operating model |
| Greenberg, Mark | 12/31/2019 | 0.3 | Review business plan discussion outline in advance of Faraday Future personnel interviews |
| Newman, Richard | 12/31/2019 | 1.6 | Review and prepare questions for management interview |
| Skinner, Sean | 12/31/2019 | 2.3 | Analyze operating model |
| Greenberg, Mark | 1/1/2020 | 2.6 | Analyze business plan |

*Appendix C*

*Yueting Jia, et al.*
*Time Detail by Project Category*
*October 30, 2019 through January 31, 2020*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Newman, Richard | 1/1/2020 | 1.2 | Prepare summary of issues for meetings with management |
| Newman, Richard | 1/1/2020 | 0.2 | Review FF business plan issues |
| Davidson, Matthew | 1/2/2020 | 0.5 | Review Faraday Future teaser document in preparation for management meetings with the committee |
| Newman, Richard | 1/2/2020 | 1.6 | Research Faraday Future's AI, IAI and OS in present and future cars |
| Newman, Richard | 1/2/2020 | 0.4 | Coordinate questions for auto team to review business plan |
| Skinner, Sean | 1/2/2020 | 2.7 | Review business plan model |
| Skinner, Sean | 1/2/2020 | 0.8 | Participate on call with UCC counsel re: interviews and UCC agenda |
| Skinner, Sean | 1/2/2020 | 0.6 | Review industry competitive dynamics |
| Skinner, Sean | 1/2/2020 | 0.4 | Prepare business plan summary |
| Davidson, Matthew | 1/3/2020 | 2.7 | Review and development of management questions regarding "FF vs Competition" |
| Davidson, Matthew | 1/3/2020 | 1.3 | Review and development of management questions regarding "FF Company Overview Winter" |
| Davidson, Matthew | 1/3/2020 | 0.5 | Develop analytics to test reasonability of FF Business Plan |
| Moore, Charles | 1/3/2020 | 0.6 | Review and comment on draft interview topics for meetings with Faraday management |
| Newman, Richard | 1/3/2020 | 0.5 | Discuss interview questions with A&M team |
| Newman, Richard | 1/3/2020 | 0.4 | Revise and finalize business plan questions and send to Lowenstein |
| Davidson, Matthew | 1/5/2020 | 3.5 | Data testing of FF volume assumption and comparison analytics to IHS forecast for EV volume production |
| Davidson, Matthew | 1/6/2020 | 2.8 | Data testing and question development for senior management regarding pricing strategy and margin assumptions |
| Davidson, Matthew | 1/6/2020 | 1.6 | Benchmarking of FF business plan assumptions for capital structure and investment requirements in comparison to competitors |
| Davidson, Matthew | 1/6/2020 | 1.1 | Benchmarking of FF business plan assumptions for overhead costs in comparison to competitors |
| Newman, Richard | 1/6/2020 | 1.6 | Prepare documents for CEO and COO interviews |
| Newman, Richard | 1/6/2020 | 1.5 | Review research prior to CEO interview |
| Newman, Richard | 1/6/2020 | 0.3 | Correspond with counsel re: management interviews |
| Skinner, Sean | 1/6/2020 | 1.2 | Review business plan model |
| Newman, Richard | 1/7/2020 | 1.2 | Develop outline for management meetings |
| Newman, Richard | 1/7/2020 | 0.4 | Research similar capital structures and equity contributions to those needed by FF |
| Newman, Richard | 1/7/2020 | 0.3 | Discuss cash flow forecast with CRO |
| Newman, Richard | 1/7/2020 | 0.2 | Prepare for management meetings with counsel |
| Davidson, Matthew | 1/8/2020 | 3.3 | Create summary analysis of interviews and follow up diligence on statements delivered by FF management |
| Davidson, Matthew | 1/14/2020 | 0.8 | Prepare business plan deposition questions for Faraday Management |
| Skinner, Sean | 1/14/2020 | 0.4 | Review business plan model |
| Skinner, Sean | 1/14/2020 | 0.1 | Prepare diligence questions re: YT deposition |
| Sohr, Kevin | 1/14/2020 | 2.5 | Review business plan model and major assumptions |

*Appendix C*

*Yueting Jia, et al.*
*Time Detail by Project Category*
*October 30, 2019 through January 31, 2020*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| **Subtotal** | | **78.5** | |

**Case Administration**

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Ryan, Laureen | 10/31/2019 | 0.9 | Participate on call re: case background and strategy |
| Greenberg, Mark | 10/31/2019 | 0.4 | Prepare A&M work plan |
| Sohr, Kevin | 10/31/2019 | 0.6 | Prepare diligence request list |
| Greenberg, Mark | 11/1/2019 | 1.5 | Prepare A&M work plan |
| Greenberg, Mark | 11/4/2019 | 0.8 | Engage in work plan meeting |
| Greenberg, Mark | 11/14/2019 | 0.2 | Participate on call with UCC counsel to discuss case strategy |
| Greenberg, Mark | 11/18/2019 | 1.6 | Update A&M work plan |
| Greenberg, Mark | 11/21/2019 | 0.3 | Review NDA terms and conditions |
| Greenberg, Mark | 11/21/2019 | 0.3 | Correspond with Debtor and UCC counsel re: NDA terms and conditions |
| Greenberg, Mark | 12/2/2019 | 0.2 | Prepare work plan |
| Greenberg, Mark | 12/5/2019 | 0.2 | Correspond with UCC counsel re: Faraday release letter |
| Greenberg, Mark | 12/11/2019 | 0.2 | Correspond with Debtor re: FF NDA |
| Greenberg, Mark | 12/20/2019 | 0.2 | Update A&M work plan |
| Greenberg, Mark | 12/26/2019 | 1.1 | Update A&M work plan |
| Greenberg, Mark | 12/31/2019 | 0.5 | Prepare A&M professional fee budget |
| Greenberg, Mark | 1/1/2020 | 0.5 | Update A&M work plan |
| Greenberg, Mark | 1/23/2020 | 0.4 | Update A&M work plan |
| Greenberg, Mark | 1/28/2020 | 0.4 | Update A&M work plan |
| **Subtotal** | | **10.3** | |

**Cash Budget**

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Greenberg, Mark | 11/1/2019 | 0.2 | Analyze cash budget |
| Greenberg, Mark | 11/20/2019 | 0.2 | Prepare professional fees analysis for Debtor budget |
| Newman, Richard | 11/27/2019 | 0.2 | Participate on call with Debtor's counsel re: DIP budget |
| Greenberg, Mark | 12/6/2019 | 0.2 | Correspond with Debtor re: cash flow budget |
| Newman, Richard | 12/6/2019 | 0.5 | Review and draft questions around the Faraday Future cash flow forecast |
| Waschitz, Seth | 12/6/2019 | 0.3 | Review Faraday Future cash flow forecast and build working model |
| Greenberg, Mark | 12/8/2019 | 0.4 | Analyze Faraday Future weekly cash forecast |
| Greenberg, Mark | 12/9/2019 | 1.0 | Participate on call with CRO to discuss Faraday Future weekly cash forecast and data request list |
| Greenberg, Mark | 12/10/2019 | 0.5 | Participate on call with CRO to discuss Faraday Future weekly cash forecast and data request list |

*Appendix C*

*Yueting Jia, et al.*
*Time Detail by Project Category*
*October 30, 2019 through January 31, 2020*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Greenberg, Mark | 12/14/2019 | 0.3 | Analyze cash forecast detail |
| Newman, Richard | 12/16/2019 | 0.3 | Review support for cash flow forecast |
| Greenberg, Mark | 12/20/2019 | 0.3 | Correspond with CRO re: cash forecast |
| Greenberg, Mark | 12/23/2019 | 0.3 | Supervise cash forecast analysis |
| Greenberg, Mark | 12/26/2019 | 0.4 | Supervise analysis of FF weekly cash forecast |
| Greenberg, Mark | 12/26/2019 | 0.3 | Review Faraday Future cash forecast and correspond with Debtor regarding the same |
| Greenberg, Mark | 12/27/2019 | 2.9 | Analyze weekly cash forecast and prepare questions |
| Greenberg, Mark | 12/27/2019 | 0.3 | Correspond with CRO re: cash flow forecast |
| Levy, Spencer | 12/27/2019 | 2.6 | Review and analyze cash flow analysis from Debtor |
| Levy, Spencer | 12/27/2019 | 1.5 | Analyze cash flow projections |
| Levy, Spencer | 12/27/2019 | 0.5 | Prepare questions for Debtor's advisor re: cash flow forecast |
| Newman, Richard | 12/27/2019 | 0.2 | Review request for cash flow information |
| Greenberg, Mark | 12/28/2019 | 1.6 | Participate on call with CRO to discuss Faraday Future weekly cash forecast and data request list |
| Levy, Spencer | 12/28/2019 | 1.7 | Participate on call with Debtor's advisor re: cash flow forecast questions for Faraday |
| Greenberg, Mark | 12/31/2019 | 0.1 | Correspond with CRO re: Faraday Future weekly cash forecast |
| Greenberg, Mark | 1/1/2020 | 0.1 | Correspond with CRO re: FF weekly cash forecast |
| Levy, Spencer | 1/3/2020 | 1.3 | Review cash budget to actual results and prepare summary |
| Greenberg, Mark | 1/7/2020 | 0.6 | Review cash forecast diligence items |
| Greenberg, Mark | 1/7/2020 | 0.2 | Correspond with Debtors re: cash flow forecast questions |
| Greenberg, Mark | 1/8/2020 | 0.2 | Correspond with Debtors re: cash flow forecast questions |
| Newman, Richard | 1/9/2020 | 0.3 | Review cash flow forecast data received from company |
| Greenberg, Mark | 1/15/2020 | 0.2 | Supervise FF cash forecast response review |
| Levy, Spencer | 1/16/2020 | 1.5 | Review responses from Debtors' advisor and prepare additional questions for discussion |
| Greenberg, Mark | 1/27/2020 | 0.5 | Review December actual cash flow results |
| Greenberg, Mark | 1/27/2020 | 0.3 | Engage in discussion with CRO re: cash forecast |
| Sohr, Kevin | 1/27/2020 | 1.3 | Review budget to actual re: cash forecast |
| Levy, Spencer | 1/28/2020 | 1.1 | Review budget to actual results and prepare summary |
| Newman, Richard | 1/28/2020 | 0.3 | Review FF cash flow actuals through first week of January |
| Greenberg, Mark | 1/30/2020 | 0.4 | Review actual cash flow results |
| Greenberg, Mark | 1/30/2020 | 0.2 | Correspond with CRO re: cash forecast |
| Greenberg, Mark | 1/31/2020 | 0.9 | Analyze actual v budget cash flow results |
| **Subtotal** | | **26.2** | |

*Appendix C*

*Yueting Jia, et al.*
*Time Detail by Project Category*
*October 30, 2019 through January 31, 2020*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| **Claims / Liabilities Subject to Compromise** | | | |
| Newman, Richard | 1/6/2020 | 0.3 | Review complaint from former FF GC |
| **Subtotal** | | **0.3** | |

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| **Fee Application** | | | |
| Skinner, Sean | 1/8/2020 | 0.2 | Prepare fee application |
| Skinner, Sean | 1/10/2020 | 0.4 | Prepare fee application |
| Skinner, Sean | 1/13/2020 | 0.2 | Prepare fee application |
| Skinner, Sean | 1/14/2020 | 0.4 | Review and edit fee application |
| Sohr, Kevin | 1/15/2020 | 1.7 | Prepare fee application |
| Sohr, Kevin | 1/16/2020 | 1.6 | Prepare fee application |
| Newman, Richard | 1/25/2020 | 0.3 | Review and edit draft of fee application |
| Sohr, Kevin | 1/29/2020 | 1.7 | Prepare fee application |
| **Subtotal** | | **6.5** | |

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| **Financial & Operational Matters** | | | |
| Greenberg, Mark | 10/31/2019 | 0.3 | Review and comment on UCC information request list |
| Newman, Richard | 10/31/2019 | 1.3 | Review public documents in advance of developing diligence list |
| Newman, Richard | 10/31/2019 | 0.8 | Review and merge due diligence documents |
| Waschitz, Seth | 10/31/2019 | 1.9 | Prepare preliminary diligence request list |
| Waschitz, Seth | 10/31/2019 | 0.4 | Review updated diligence request list |
| Ryan, Laureen | 10/31/2019 | 0.1 | Review document request list |
| Newman, Richard | 11/1/2019 | 0.2 | Review data sent by UCC counsel |
| Skinner, Sean | 11/1/2019 | 0.4 | Review and edit information request list |
| Waschitz, Seth | 11/1/2019 | 0.2 | Correspond with UCC counsel re: diligence request list |
| Newman, Richard | 11/4/2019 | 0.2 | Outline path to understand potential value of Faraday equity |
| Newman, Richard | 11/4/2019 | 0.4 | Review documentation distributed by UCC counsel |
| Skinner, Sean | 11/5/2019 | 1.6 | Review trust agreement and summary of trust assets |
| Newman, Richard | 11/7/2019 | 0.1 | Review Debtor's case update pleading |
| Newman, Richard | 11/7/2019 | 1.3 | Review Faraday Future financials for R&D, related loans and tax situation |
| Skinner, Sean | 11/13/2019 | 0.4 | Review data room re: corporate documentation |
| Skinner, Sean | 11/13/2019 | 0.3 | Review data room re: corporate documentation |
| Skinner, Sean | 11/14/2019 | 0.4 | Review data room re: corporate documentation |
| Skinner, Sean | 11/15/2019 | 0.3 | Review data room re: corporate documentation |

*Appendix C*

**Yueting Jia, et al.**
**Time Detail by Project Category**
**October 30, 2019 through January 31, 2020**

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Waschitz, Seth | 11/20/2019 | 0.2 | Correspond with UCC re: YT meeting |
| Moore, Charles | 11/21/2019 | 0.7 | Review relevant documents in preparation of business meeting with Debtor |
| Newman, Richard | 11/21/2019 | 1.3 | Review documents in advance of meeting with Debtor |
| Greenberg, Mark | 11/24/2019 | 0.9 | Prepare information request list for Faraday Future |
| Newman, Richard | 11/24/2019 | 0.2 | Draft due diligence items and send to UCC counsel |
| Newman, Richard | 11/29/2019 | 0.1 | Draft email to CRO re: funding |
| Newman, Richard | 11/29/2019 | 0.3 | Review audited financial statements |
| Newman, Richard | 12/2/2019 | 0.2 | Coordinate payment to UCC professionals |
| Newman, Richard | 12/4/2019 | 0.2 | Speak to counsel re: outstanding case issues |
| Newman, Richard | 12/5/2019 | 0.2 | Review draft of committee pleading re: motion to vacate chapter 11 |
| Newman, Richard | 12/5/2019 | 0.5 | Review business plan and associated materials in data room |
| Newman, Richard | 12/10/2019 | 0.4 | Follow-up with Debtor's CRO to discuss open diligence items |
| Newman, Richard | 12/12/2019 | 2.6 | Participate on call with Debtor's counsel, committee counsel and A&M to discuss prepetition transactions |
| Greenberg, Mark | 12/12/2019 | 0.3 | Review management organizational chart and Faraday Future report highlighting equity financing issues |
| Greenberg, Mark | 12/12/2019 | 0.2 | Correspond with Debtor re: information request list |
| Greenberg, Mark | 12/22/2019 | 0.2 | Correspond with CRO re: data request |
| Greenberg, Mark | 12/30/2019 | 0.4 | Review Faraday Future tax return |
| Skinner, Sean | 1/15/2020 | 1.7 | Review proposed term sheet and case strategy |
| Skinner, Sean | 1/27/2020 | 2.4 | Review term sheet and case strategy |
| **Subtotal** | | **23.6** | |

| **Financing Matters (DIP, Exit, Other)** | | | |
|---|---|---|---|
| Greenberg, Mark | 11/11/2019 | 0.5 | Correspond with UCC counsel re: DIP financing |
| Greenberg, Mark | 11/11/2019 | 0.3 | Correspond with potential DIP financiers |
| Newman, Richard | 11/11/2019 | 0.7 | Investigate potential DIP financing sources |
| Greenberg, Mark | 11/12/2019 | 0.3 | Participate on call with UCC counsel to discuss DIP financing |
| Newman, Richard | 11/12/2019 | 0.3 | Participate on call with counsel and A&M to discuss DIP proposals |
| Newman, Richard | 11/12/2019 | 1.7 | Investigate potential DIP financing sources |
| Newman, Richard | 11/12/2019 | 1.4 | Participate on call with potential DIP lenders |
| Greenberg, Mark | 11/13/2019 | 0.3 | Review DIP financing opportunities |
| Newman, Richard | 11/13/2019 | 0.9 | Participate on call with potential DIP lenders |
| Waschitz, Seth | 11/13/2019 | 0.3 | Correspond with potential DIP lenders |
| Newman, Richard | 11/14/2019 | 2.1 | Participate on calls with potential DIP / litigation funder |

*Appendix C*

*Yueting Jia, et al.*
*Time Detail by Project Category*
*October 30, 2019 through January 31, 2020*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Waschitz, Seth | 11/14/2019 | 0.4 | Participate on call with potential DIP lender |
| Greenberg, Mark | 11/17/2019 | 0.2 | Correspond with UCC counsel re: acceptable DIP financing terms |
| Greenberg, Mark | 11/19/2019 | 0.4 | Correspond with UCC counsel and Debtor re: acceptable DIP financing terms |
| Newman, Richard | 11/20/2019 | 1.7 | Attend call with Debtor's counsel, committee counsel and A&M to discuss DIP |
| Greenberg, Mark | 11/20/2019 | 0.3 | Correspond with UCC counsel and Debtor re: acceptable DIP financing terms |
| Waschitz, Seth | 11/20/2019 | 0.1 | Correspond with UCC re: DIP status update |
| Greenberg, Mark | 12/9/2019 | 0.2 | Review revised DIP term sheet |
| **Subtotal** | | **12.1** | |

**Firm Retention**

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Sohr, Kevin | 10/31/2019 | 1.1 | Prepare retention application |
| Waschitz, Seth | 10/31/2019 | 1.1 | Prepare A&M retention application |
| Skinner, Sean | 11/1/2019 | 0.7 | Prepare retention application |
| Greenberg, Mark | 11/1/2019 | 1.2 | Prepare retention papers |
| Skinner, Sean | 11/1/2019 | 1.1 | Review proposed plan |
| Waschitz, Seth | 11/2/2019 | 0.3 | Revise A&M retention application |
| Greenberg, Mark | 11/4/2019 | 0.6 | Prepare retention papers |
| Skinner, Sean | 11/5/2019 | 0.3 | Prepare retention application |
| Sohr, Kevin | 11/6/2019 | 0.9 | Prepare retention application |
| Waschitz, Seth | 11/8/2019 | 0.2 | Revise A&M retention application |
| Greenberg, Mark | 11/18/2019 | 0.2 | Finalize retention papers |
| Newman, Richard | 11/18/2019 | 0.7 | Review and edit retention application |
| Sohr, Kevin | 11/18/2019 | 1.0 | Prepare retention application |
| Waschitz, Seth | 11/18/2019 | 0.6 | Update A&M retention application |
| **Subtotal** | | **10.0** | |

**General Correspondence with Debtor & Debtors' Professionals**

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Greenberg, Mark | 11/20/2019 | 1.7 | Participate on call with Debtor to discuss DIP financing and upcoming Faraday business meeting |
| Greenberg, Mark | 11/21/2019 | 0.5 | Prepare for upcoming meeting with Debtor and UCC members |
| Greenberg, Mark | 11/22/2019 | 0.2 | Correspond with Debtor re: CRO retention |
| Newman, Richard | 11/22/2019 | 3.1 | Attend morning meeting with committee, FF, YT and Debtor's professionals |
| Newman, Richard | 11/22/2019 | 4.1 | Attend afternoon meeting with committee, FF, YT and Debtor's professionals |
| Newman, Richard | 11/22/2019 | 3.2 | Attend evening meeting with committee, FF, YT and Debtor's professionals |
| Greenberg, Mark | 11/27/2019 | 0.1 | Correspond with Debtor and UCC counsel re: case status |

*Appendix C*

**Yueting Jia, et al.**
**Time Detail by Project Category**
**October 30, 2019 through January 31, 2020**

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Greenberg, Mark | 11/29/2019 | 0.1 | Correspond with CRO re: case economics |
| Newman, Richard | 12/9/2019 | 0.9 | Speak to Debtor's CRO to go through cash flow forecast and diligence requests |
| Newman, Richard | 1/7/2020 | 3.0 | Attend the CEO management interview re: future of FF |
| Newman, Richard | 1/7/2020 | 2.0 | Attend the COO management interview re: future of FF |
| Greenberg, Mark | 1/13/2020 | 0.2 | Correspond with CRO re: open case issues |
| **Subtotal** | | **19.1** | |

**General Correspondence with Other Professionals**

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Greenberg, Mark | 12/30/2019 | 1.2 | Participate on call with interested party to discuss Faraday issues |
| Newman, Richard | 12/30/2019 | 1.2 | Participate on call with interested party, UCC counsel and A&M |
| Skinner, Sean | 12/30/2019 | 1.2 | Participate on call with interested party |
| Greenberg, Mark | 1/14/2020 | 0.2 | Correspond with vendor trust counsel re: FF update |
| Greenberg, Mark | 1/15/2020 | 0.2 | Correspond with UCC counsel re: discussion with vendor trust professionals |
| Greenberg, Mark | 1/21/2020 | 0.3 | Correspond with UCC counsel and vendor trust counsel re: follow-up discussion |
| Greenberg, Mark | 1/24/2020 | 0.6 | Participate on call with vendor trust professionals to discuss Faraday issues and status of YT case |
| **Subtotal** | | **4.9** | |

**General Correspondence with UCC & UCC Counsel**

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Greenberg, Mark | 10/31/2019 | 0.4 | Participate on call with UCC counsel to discuss case status and information request list (partial) |
| Newman, Richard | 10/31/2019 | 0.5 | Attend kickoff call with counsel to develop case work plan |
| Waldie, William | 10/31/2019 | 0.5 | Participate on call with UCC counsel re: case status and information request list |
| Waschitz, Seth | 10/31/2019 | 0.5 | Participate on call with UCC counsel re: case kickoff and workplan |
| Newman, Richard | 10/31/2019 | 0.2 | Discuss case key initial issues with counsel |
| Greenberg, Mark | 11/6/2019 | 1.6 | Participate on UCC call to discuss investigation efforts, Plan considerations, and next steps |
| Newman, Richard | 11/6/2019 | 1.6 | Participate on committee call with Lowenstein and A&M to discuss investigation |
| Waldie, William | 11/6/2019 | 1.6 | Participate on call with Lowenstein team, UCC and A&M team re: case strategy, discovery, initial individual and entity target list |
| Greenberg, Mark | 11/6/2019 | 0.7 | Participate on call with UCC counsel to discuss agenda for upcoming UCC call |
| Newman, Richard | 11/6/2019 | 0.7 | Participate on call with UCC counsel to discuss litigation and Faraday Future |
| Waldie, William | 11/6/2019 | 0.7 | Participate on call with A&M team and Lowenstein team re: UCC meeting prep |
| Newman, Richard | 11/6/2019 | 0.3 | Review and comment upon memo prepared for distribution |
| Waldie, William | 11/12/2019 | 0.3 | Participate on call with Lowenstein team and A&M team re: case status and funding strategy |
| Greenberg, Mark | 11/13/2019 | 0.8 | Participate on UCC call to discuss bar date, DIP financing, disclosure statement status, and next steps |
| Newman, Richard | 11/13/2019 | 0.8 | Attend committee call with Lowenstein and A&M |

*Appendix C*

*Yueting Jia, et al.*
*Time Detail by Project Category*
*October 30, 2019 through January 31, 2020*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Waldie, William | 11/13/2019 | 0.8 | Participate on call with Lowenstein team, UCC and A&M team re: status updates, bar date, discovery, DIP funding |
| Waldie, William | 11/13/2019 | 0.5 | Prepare for UCC call re: updated status of global intelligence research |
| Newman, Richard | 11/14/2019 | 0.2 | Participate on call with counsel and A&M to discuss potential trip to LA |
| Newman, Richard | 11/20/2019 | 0.8 | Attend committee call with Lowenstein and A&M to discuss Debtor meeting |
| Waldie, William | 11/20/2019 | 0.8 | Participate on call with Lowenstein re: case status and strategy |
| Greenberg, Mark | 11/21/2019 | 0.2 | Correspond with UCC counsel re: NDA |
| Newman, Richard | 11/22/2019 | 1.1 | Attend meeting with committee counsel, lawyers, and committee member prior to meeting with FF |
| Greenberg, Mark | 11/26/2019 | 0.4 | Correspond with UCC counsel re: case status |
| Newman, Richard | 11/26/2019 | 0.1 | Communicate with UCC counsel re: open issues |
| Waldie, William | 11/26/2019 | 0.1 | Participate on call re: case strategy, UCC call agenda |
| Greenberg, Mark | 11/27/2019 | 1.3 | Participate on UCC call to discuss prior meetings with Debtor and next steps |
| Newman, Richard | 11/27/2019 | 1.3 | Participate on call with committee, Lowenstein and A&M re: status update, business meeting |
| Greenberg, Mark | 11/27/2019 | 0.1 | Review UCC call agenda |
| Newman, Richard | 11/27/2019 | 0.2 | Draft speaking points re: Faraday meeting for committee call |
| Greenberg, Mark | 12/4/2019 | 1.0 | Prepare for and participate on UCC call to discuss Plan issues, 341 meeting, and investigation update |
| Newman, Richard | 12/4/2019 | 1.0 | Attend committee call to discuss case issues |
| Waldie, William | 12/4/2019 | 1.0 | Participate on call with Lowenstein team, UCC and A&M team re: status updates, funding, CRO, disclosure statement, motion response |
| Greenberg, Mark | 12/10/2019 | 0.2 | Correspond with UCC counsel re: upcoming UCC call |
| Greenberg, Mark | 12/11/2019 | 0.2 | Correspond with UCC counsel re: UCC call agenda |
| Waldie, William | 12/12/2019 | 2.6 | Participate on call with Lowenstein team, Debtor counsel, UCC and A&M team re: funding, case status |
| Greenberg, Mark | 12/18/2019 | 0.5 | Participate on call with UCC to recap hearing re: venue transfer and case dismissal |
| Newman, Richard | 12/18/2019 | 0.5 | Participate on committee call with committee, counsel and A&M re: venue change, case update |
| Waldie, William | 12/18/2019 | 0.5 | Participate on call with Lowenstein team, UCC and A&M team re: status updates, venue change |
| Greenberg, Mark | 12/20/2019 | 0.2 | Correspond with UCC counsel re: case status |
| Waldie, William | 12/20/2019 | 0.2 | Participate on call with Lowenstein re: case strategy and interview targets |
| Greenberg, Mark | 12/21/2019 | 0.4 | Correspond with UCC counsel re: local UCC counsel candidates |
| Greenberg, Mark | 12/21/2019 | 0.6 | Identify local counsel candidates |
| Waldie, William | 12/23/2019 | 0.3 | Participate on call re: case strategy and research targets |
| Waldie, William | 12/23/2019 | 0.4 | Participate on call with A&M team and Lowenstein re: case strategy, research targets, and scheduling |
| Waldie, William | 12/23/2019 | 0.3 | Participate on call re: case strategy and research targets |
| Greenberg, Mark | 12/23/2019 | 0.2 | Correspond with UCC counsel re: local UCC counsel candidates |
| Waldie, William | 12/24/2019 | 0.5 | Participate on call re: case strategy and research target updates |
| Waldie, William | 12/24/2019 | 0.3 | Participate on call with A&M team and Lowenstein re: case strategy, research targets, document request and Debtor litigation |

*Appendix C*

**Yueting Jia, et al.**
**Time Detail by Project Category**
**October 30, 2019 through January 31, 2020**

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Greenberg, Mark | 12/26/2019 | 1.2 | Participate on UCC call to discuss litigation strategy, venue transfer, and Faraday Future viability |
| Waldie, William | 12/26/2019 | 1.2 | Participate on call with Lowenstein team, UCC and A&M team re: status updates, venue, local counsel retention |
| Waldie, William | 12/26/2019 | 0.6 | Participate on call with A&M team, Lowenstein and debtor counsel re: document requests, interviews, scheduling |
| Greenberg, Mark | 12/26/2019 | 0.2 | Correspond with UCC re: local counsel candidates |
| Greenberg, Mark | 12/27/2019 | 0.4 | Correspond with UCC counsel re: FF vendor trust |
| Greenberg, Mark | 12/29/2019 | 0.2 | Correspond with UCC counsel re: FF vendor trust |
| Newman, Richard | 12/30/2019 | 0.5 | Correspond with counsel after call with trust professionals |
| Greenberg, Mark | 1/1/2020 | 0.2 | Correspond with UCC counsel re: agenda for UCC call and estimated professional fees |
| Greenberg, Mark | 1/2/2020 | 0.8 | Participate on call with UCC counsel to prepare agenda for upcoming UCC call |
| Newman, Richard | 1/2/2020 | 0.8 | Attend call with Lowenstein and A&M to discuss case issues |
| Greenberg, Mark | 1/2/2020 | 0.9 | Participate on call with UCC to discuss confidentiality, investigation update and cash forecast update |
| Newman, Richard | 1/2/2020 | 0.9 | Attend committee call with committee counsel and A&M re: investigation update |
| Waldie, William | 1/2/2020 | 0.9 | Participate on call with Lowenstein team, UCC and A&M team re: counsel intro, investigation update and FF cash forecast |
| Greenberg, Mark | 1/8/2020 | 0.8 | Participate on call with UCC counsel to discuss investigation update and UCC call agenda |
| Newman, Richard | 1/8/2020 | 0.8 | Attend professional call with Lowenstein and A&M |
| Greenberg, Mark | 1/8/2020 | 0.7 | Participate on UCC call to discuss data access, status report, and investigation update |
| Newman, Richard | 1/8/2020 | 0.7 | Attend committee call with UCC, Lowenstein and A&M |
| Waldie, William | 1/8/2020 | 0.7 | Participate on call with Lowenstein team, UCC and A&M team re: investigation update, status report, plan and trustee update |
| Greenberg, Mark | 1/13/2020 | 0.4 | Participate on call with UCC counsel to discuss UCC call agenda |
| Newman, Richard | 1/13/2020 | 0.4 | Prepare speaking point for committee call |
| Waldie, William | 1/13/2020 | 0.4 | Participate on call with Lowenstein team and A&M team re: status updates, UCC prep and strategy |
| Davidson, Matthew | 1/13/2020 | 1.6 | Participate on call to provide feedback from UCC interviews of senior management, discuss strategy for plan and solicit feedback from committee members |
| Greenberg, Mark | 1/13/2020 | 1.6 | Participate on UCC call to discuss investigation efforts, business plan, and term sheet |
| Newman, Richard | 1/13/2020 | 1.6 | Attend committee call with counsel, A&M to discuss plan term sheet and litigation |
| Waldie, William | 1/13/2020 | 1.6 | Participate on call with Lowenstein team, UCC and A&M team re: investigation update, scheduling, plan, term sheet |
| Newman, Richard | 1/15/2020 | 1.4 | Attend committee call with counsel, A&M to discuss plan term sheet and litigation |
| Greenberg, Mark | 1/15/2020 | 0.5 | Participate on call with UCC counsel to discuss term sheet provisions and FF cash forecast |
| Skinner, Sean | 1/15/2020 | 0.5 | Participate on call with UCC counsel re: term sheet and case strategy |
| Waldie, William | 1/18/2020 | 1.9 | Attend UCC counsel deposition of Debtor |
| Greenberg, Mark | 1/20/2020 | 0.2 | Review markup of term sheet |
| Newman, Richard | 1/20/2020 | 2.1 | Attend committee call with counsel, A&M  to discuss plan term sheet and litigation |
| Waldie, William | 1/20/2020 | 2.1 | Participate on call with Lowenstein team, UCC and A&M team re: investigation update, scheduling, plan, term sheet |
| Waldie, William | 1/20/2020 | 0.7 | Debrief deposition with A&M team |

*Appendix C*

*Yueting Jia, et al.*
*Time Detail by Project Category*
*October 30, 2019 through January 31, 2020*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Greenberg, Mark | 1/23/2020 | 0.4 | Engage in discussion with UCC counsel re: term sheet issues and DIP financing |
| Waldie, William | 1/27/2020 | 0.4 | Participate on call with Lowenstein team and A&M team re: status updates, UCC prep and strategy |
| Greenberg, Mark | 1/27/2020 | 0.4 | Engage in discussion with UCC professionals re: agenda for upcoming UCC call |
| Newman, Richard | 1/27/2020 | 0.4 | Attend committee call with counsel, A&M to discuss plan term sheet, DS and litigation |
| Skinner, Sean | 1/27/2020 | 0.4 | Participate on call with UCC counsel re: term sheet and case strategy |
| Newman, Richard | 1/28/2020 | 0.9 | Attend committee call with counsel, A&M to discuss proposed mediation |
| Waldie, William | 1/28/2020 | 0.9 | Participate on call with Lowenstein team, UCC and A&M team re: term sheet |
| **Subtotal** | | **63.3** | |

| **Intercompany Claims** | | | |
|---|---|---|---|
| Greenberg, Mark | 12/26/2019 | 0.4 | Correspond with CRO re: intercompany loan between FF US and FF China |
| **Subtotal** | | **0.4** | |

| **Miscellaneous Motions** | | | |
|---|---|---|---|
| Sohr, Kevin | 10/31/2019 | 0.6 | Review objection re: transfer venue |
| Sullivan, Michael | 11/4/2019 | 0.2 | Review professional retention motions / orders |
| Waschitz, Seth | 12/5/2019 | 0.2 | Review UCC response to dismiss chapter 11 or transfer venue |
| Newman, Richard | 12/7/2019 | 0.4 | Review Debtor's motion for solicitation |
| Newman, Richard | 12/18/2019 | 0.4 | Review motion to appoint a trustee |
| **Subtotal** | | **1.8** | |

| **Plan of Reorganization / Disclosure Statement** | | | |
|---|---|---|---|
| Skinner, Sean | 11/4/2019 | 2.3 | Review disclosure statement |
| Greenberg, Mark | 11/7/2019 | 0.2 | Correspond with UCC re: Plan / Disclosure Statement and case status |
| Greenberg, Mark | 11/7/2019 | 0.2 | Review Debtor's chapter 11 status report |
| Waschitz, Seth | 11/7/2019 | 0.1 | Review status report |
| Waschitz, Seth | 11/7/2019 | 0.1 | Correspond with UCC re: status report |
| Newman, Richard | 11/18/2019 | 0.7 | Review disclosure statement |
| Newman, Richard | 11/20/2019 | 0.5 | Continue review of disclosure statement (revised) |
| Greenberg, Mark | 11/21/2019 | 3.2 | Review Plan and amended disclosure statement |
| Greenberg, Mark | 11/22/2019 | 0.7 | Review amended disclosure statement |
| Greenberg, Mark | 11/27/2019 | 0.6 | Review disclosure statement |
| Greenberg, Mark | 12/13/2019 | 0.2 | Correspond with UCC re: disclosure statement hearing |
| Greenberg, Mark | 12/30/2019 | 0.7 | Participate on call with UCC counsel to discuss case strategy and next steps |

*Appendix C*

**Yueting Jia, et al.**
**Time Detail by Project Category**
**October 30, 2019 through January 31, 2020**

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Greenberg, Mark | 1/12/2020 | 0.5 | Review draft settlement term sheet |
| Sohr, Kevin | 1/13/2020 | 1.7 | Review draft settlement term sheet |
| Newman, Richard | 1/13/2020 | 0.4 | Attend call with counsel and A&M to discuss plan term sheet |
| Greenberg, Mark | 1/15/2020 | 1.4 | Participate on UCC call to discuss term sheet provisions |
| Newman, Richard | 1/20/2020 | 0.7 | Review and comment upon draft term sheet |
| Greenberg, Mark | 1/27/2020 | 0.2 | Correspond with UCC counsel re: trustee selection |
| Greenberg, Mark | 1/27/2020 | 0.1 | Correspond with UCC re: Plan / Disclosure Statement timeline |
| Newman, Richard | 1/27/2020 | 0.5 | Begin review of filed disclosure statement documents |
| Greenberg, Mark | 1/27/2020 | 2.7 | Participate on UCC call to discuss status conference and Plan term sheet |
| Newman, Richard | 1/27/2020 | 2.7 | Attend call with committee counsel and A&M to discuss Plan term sheet |
| Waldie, William | 1/27/2020 | 2.7 | Participate on call with Lowenstein team, UCC and A&M team re: plan term sheet |
| Greenberg, Mark | 1/28/2020 | 0.9 | Participate on UCC call to discuss Plan term sheet and mediation |
| Greenberg, Mark | 1/28/2020 | 0.2 | Correspond with UCC members re: Plan term sheet |
| Greenberg, Mark | 1/28/2020 | 0.2 | Review filed Plan |
| Greenberg, Mark | 1/28/2020 | 0.1 | Correspond with UCC counsel re: amended Plan and DS |
| Newman, Richard | 1/28/2020 | 0.3 | Review revised term sheet in advance of committee call |
| Sohr, Kevin | 1/28/2020 | 1.3 | Review plan term sheet |
| Greenberg, Mark | 1/30/2020 | 0.3 | Research potential trustee candidates |
| Greenberg, Mark | 1/30/2020 | 0.2 | Correspond with UCC re: Plan term sheet and mediation |
| **Subtotal** | | **26.6** | |

| **Potential Avoidance Actions / Litigation Matters** | | | |
|---|---|---|---|
| Bunyan, Jr., Richard | 10/31/2019 | 0.8 | Participate on call regarding case background, strategy, diligence, document request list |
| Bunyan, Jr., Richard | 10/31/2019 | 0.1 | Participate on call regarding investigation strategy |
| Bunyan, Jr., Richard | 10/31/2019 | 0.5 | Participate on call with UCC counsel regarding workplan and strategy |
| Bunyan, Jr., Richard | 10/31/2019 | 0.1 | Participate in discussion regarding document request |
| Bunyan, Jr., Richard | 10/31/2019 | 0.6 | Populate project share folder and compile of key documents from the docket |
| Bunyan, Jr., Richard | 10/31/2019 | 2.2 | Review of bankruptcy schedules and disclosure statement |
| Bunyan, Jr., Richard | 10/31/2019 | 2.1 | Prepare initial investigation request list |
| Bunyan, Jr., Richard | 10/31/2019 | 0.4 | Update initial investigation request list |
| Frost, Edward | 10/31/2019 | 1.8 | Review organizational chart, bankruptcy filings for investigative plan |
| Newman, Richard | 10/31/2019 | 0.8 | Develop list of items required for equity value assessment |
| Waldie, William | 10/31/2019 | 1.6 | Review documents re: litigation, schedules, background documents |

*Appendix C*

*Yueting Jia, et al.*
*Time Detail by Project Category*
*October 30, 2019 through January 31, 2020*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Bunyan, Jr., Richard | 11/1/2019 | 1.1 | Review of bankruptcy schedules, disclosure statement, proposed prepackaged restructuring terms, and online articles |
| Bunyan, Jr., Richard | 11/1/2019 | 2.9 | Prepare initial investigation background and intelligence memo |
| Newman, Richard | 11/1/2019 | 0.2 | Finalize and send due diligence list to UCC counsel |
| Waldie, William | 11/1/2019 | 0.2 | Document review of Debtor media articles |
| Bunyan, Jr., Richard | 11/2/2019 | 1.9 | Prepare background and intelligence memo to include additional persons and entities |
| Bunyan, Jr., Richard | 11/4/2019 | 0.6 | Participate in working session regarding global intelligence and asset tracing targets |
| Bunyan, Jr., Richard | 11/4/2019 | 0.8 | Participate in working session regarding initial global intelligence and asset tracing targets |
| Bunyan, Jr., Richard | 11/4/2019 | 0.2 | Review of documents related to target company |
| Bunyan, Jr., Richard | 11/4/2019 | 1.5 | Prepare shortlist of initial investigation targets |
| Frost, Edward | 11/4/2019 | 2.9 | Review databases for initial public record information on relevant persons |
| Frost, Edward | 11/4/2019 | 1.8 | Review draft discovery list & YT Investigation draft; created initial asset search task list |
| Frost, Edward | 11/4/2019 | 1.6 | Search internet for corporate records of Ocean View Driv |
| Frost, Edward | 11/4/2019 | 1.5 | Search internet for corporate records of Faraday |
| Newman, Richard | 11/4/2019 | 0.5 | Participate in internal discussion re: investigation and path forward |
| Waldie, William | 11/4/2019 | 0.3 | Review and edit global intel fact summary |
| Bunyan, Jr., Richard | 11/5/2019 | 0.6 | Review of preliminary database results for corporate affiliations of certain targets |
| Bunyan, Jr., Richard | 11/5/2019 | 0.4 | Review and edit investigation memo |
| Bunyan, Jr., Richard | 11/5/2019 | 1.1 | Research related to preliminary corporate affiliations of certain targets |
| Frost, Edward | 11/5/2019 | 2.8 | Review documents re: media articles |
| Frost, Edward | 11/5/2019 | 2.6 | Search internet to investigate relevant people |
| Frost, Edward | 11/5/2019 | 2.1 | Prepare draft summary company affiliations related to the investigation |
| Greenberg, Mark | 11/5/2019 | 0.9 | Review and edit A&M investigation memo |
| Greenberg, Mark | 11/5/2019 | 0.2 | Correspond with UCC counsel re: A&M investigation memo |
| Waldie, William | 11/5/2019 | 0.2 | Review and edit global intelligence / asset tracing initial target list for UCC call |
| Bunyan, Jr., Richard | 11/6/2019 | 0.6 | Participate on call regarding global intelligence and asset tracing targets |
| Waldie, William | 11/6/2019 | 0.6 | Participate on call re: global intel and asset tracing targets |
| Bunyan, Jr., Richard | 11/6/2019 | 0.4 | Review various news articles related to Faraday management changes, real estate transactions, corporate governance structure, and other transactions |
| Bunyan, Jr., Richard | 11/6/2019 | 0.3 | Review draft family tree and connections between targets |
| Bunyan, Jr., Richard | 11/6/2019 | 1.5 | Review preliminary background reports on select target persons |
| Frost, Edward | 11/6/2019 | 2.2 | Prepare summary of Debtor family tree |
| Frost, Edward | 11/6/2019 | 2.4 | Search internet for news on YT and draft summary for counsel |
| Greenberg, Mark | 11/6/2019 | 0.2 | Correspond with UCC counsel re: information request list |
| Newman, Richard | 11/6/2019 | 0.2 | Review document sent to Debtor counsel and associated email |

*Appendix C*

*Yueting Jia, et al.*
*Time Detail by Project Category*
*October 30, 2019 through January 31, 2020*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Waldie, William | 11/6/2019 | 0.7 | Review global intel, family tree, corporate documents and other supporting information for UCC call/meeting prep |
| Bunyan, Jr., Richard | 11/7/2019 | 0.5 | Participate in working session regarding global intelligence and asset tracing targets |
| Bunyan, Jr., Richard | 11/7/2019 | 0.4 | Conduct research regarding holding companies set up for possible corporate real estate purchases |
| Bunyan, Jr., Richard | 11/7/2019 | 0.8 | Review preliminary background reports on select target persons |
| Bunyan, Jr., Richard | 11/7/2019 | 0.3 | Review news articles related to possible assets of the Debtor |
| Bunyan, Jr., Richard | 11/7/2019 | 0.8 | Prepare Debtor investigation properties memo |
| Frost, Edward | 11/7/2019 | 0.8 | Review and edit task list related to the investigation |
| Frost, Edward | 11/7/2019 | 2.2 | Search of US and Hong Kong databases for assets of Debtor |
| Frost, Edward | 11/7/2019 | 0.5 | Participate in working session re: global intel and asset tracing targets |
| Greenberg, Mark | 11/7/2019 | 0.4 | Supervise investigation search |
| Waldie, William | 11/7/2019 | 0.5 | Participate in working session re: global intel and asset tracing targets |
| Bunyan, Jr., Richard | 11/8/2019 | 0.4 | Participate on call regarding intelligence updates |
| Waldie, William | 11/8/2019 | 0.4 | Participate on call regarding intelligence updates |
| Bunyan, Jr., Richard | 11/8/2019 | 0.4 | Research and draft summary related to Faraday headquarters sale and leaseback |
| Bunyan, Jr., Richard | 11/8/2019 | 1.6 | Update YT investigation properties memo |
| Frost, Edward | 11/8/2019 | 2.4 | Search of US and Hong Kong databases for assets of Debtor |
| Frost, Edward | 11/8/2019 | 1.6 | Analyze results of database searches related to the investigation |
| Greenberg, Mark | 11/8/2019 | 0.5 | Supervise investigation search |
| Bunyan, Jr., Richard | 11/11/2019 | 0.6 | Participate in working session regarding global intelligence and asset tracing targets |
| Bunyan, Jr., Richard | 11/11/2019 | 1.1 | Research corporate affiliations of target persons based on initial database searches |
| Bunyan, Jr., Richard | 11/11/2019 | 1.3 | Prepare corporate affiliations workbook for various entities identified during initial database searches |
| Bunyan, Jr., Richard | 11/11/2019 | 0.3 | Review of listing of creditors per the bankruptcy schedules |
| Bunyan, Jr., Richard | 11/11/2019 | 1.7 | Prepare real estate holdings company timeline and related visual |
| Frost, Edward | 11/11/2019 | 0.6 | Participate in working session re: global intel and asset tracing targets |
| Frost, Edward | 11/11/2019 | 1.6 | Search databases & internet for connections among subjects |
| Frost, Edward | 11/11/2019 | 1.4 | Search databases for past addresses used by subjects |
| Frost, Edward | 11/11/2019 | 1.3 | Analyze results of property and address searches |
| Waldie, William | 11/11/2019 | 0.6 | Participate in working session re: global intel and asset tracing targets |
| Waldie, William | 11/11/2019 | 0.3 | Review corporate records re: various affiliated properties |
| Frost, Edward | 11/12/2019 | 1.1 | Review Ocean View Drive property records and update timeline |
| Frost, Edward | 11/12/2019 | 2.4 | Search internet for North Las Vegas property records and organize findings |
| Frost, Edward | 11/12/2019 | 0.8 | Search databases and internet on relevant person |
| Bunyan, Jr., Richard | 11/13/2019 | 0.8 | Prepare for committee call including updates to A&M investigation memo for findings |

*Appendix C*

**Yueting Jia, et al.**
**Time Detail by Project Category**
**October 30, 2019 through January 31, 2020**

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Bunyan, Jr., Richard | 11/13/2019 | 0.5 | Participate in working session regarding investigation updates and committee call |
| Frost, Edward | 11/13/2019 | 1.8 | Search internet for Rancho Palos Verdes property records and organized findings |
| Frost, Edward | 11/13/2019 | 0.8 | Search Hong Kong corporate records for Yueting Jia |
| Frost, Edward | 11/13/2019 | 2.1 | Review and edit investigation draft |
| Waldie, William | 11/13/2019 | 0.6 | Participate in working session re: global intel and asset tracing targets |
| Bunyan, Jr., Richard | 11/14/2019 | 1.1 | Review documents produced by the Debtor and preparation of document inventory |
| Bunyan, Jr., Richard | 11/14/2019 | 0.3 | Participate in working session regarding global intelligence and asset tracing targets |
| Frost, Edward | 11/14/2019 | 1.4 | Search Hong Kong corporate records for Jia relatives, associates and related companies |
| Frost, Edward | 11/14/2019 | 1.7 | Analyze Hong Kong corporate records for associated individuals and companies |
| Frost, Edward | 11/14/2019 | 1.8 | Update working lists of companies and people |
| Frost, Edward | 11/14/2019 | 1.3 | Initiate research into business backgrounds of global intel and asset tracing targets |
| Waldie, William | 11/14/2019 | 0.3 | Participate in working session re: global intel and asset tracing targets |
| Bunyan, Jr., Richard | 11/18/2019 | 0.4 | Participate in working session re: bank statement analysis, global intel and asset tracing targets |
| Bunyan, Jr., Richard | 11/18/2019 | 0.7 | Review the Debtor's personal bank statements |
| Bunyan, Jr., Richard | 11/18/2019 | 1.1 | Review additional documents produced by the Debtor |
| Bunyan, Jr., Richard | 11/18/2019 | 0.4 | Review amended disclosure statement |
| Waldie, William | 11/18/2019 | 0.4 | Participate in working session re: bank statement analysis, global intel and asset tracing targets |
| Bunyan, Jr., Richard | 11/19/2019 | 1.5 | Prepare investigations observations memo based on initial document productions from Debtor |
| Frost, Edward | 11/19/2019 | 0.8 | Analyze Hong Kong corporate records |
| Waldie, William | 11/19/2019 | 0.4 | Review bank statements and tax returns of the Debtor |
| Bunyan, Jr., Richard | 11/20/2019 | 0.3 | Participate on call regarding strategy and intelligence updates |
| Waldie, William | 11/20/2019 | 0.3 | Participate on call regarding strategy and intelligence updates |
| Bunyan, Jr., Richard | 11/21/2019 | 0.6 | Review amended disclosure statement |
| Bunyan, Jr., Richard | 11/21/2019 | 1.3 | Prepare priority document request based on Debtor documents received to date |
| Bunyan, Jr., Richard | 11/21/2019 | 1.2 | Prepare preliminary observations memorandum |
| Frost, Edward | 11/21/2019 | 1.9 | Review and analyzed initial property findings |
| Waldie, William | 11/21/2019 | 1.3 | Participate in working session re: global intelligence and asset tracing targets |
| Bunyan, Jr., Richard | 11/22/2019 | 0.5 | Participate on call with Lowenstein team and A&M team regarding investigation background and initial findings |
| Waldie, William | 11/22/2019 | 0.5 | Participate on call with Lowenstein team and A&M team re: investigation background and initial findings |
| Bunyan, Jr., Richard | 11/22/2019 | 0.2 | Update priority document requests list |
| Waldie, William | 11/22/2019 | 0.4 | Review and update summary of initial findings re: document received |
| Bunyan, Jr., Richard | 11/25/2019 | 1.2 | Review docket documents and prepetition litigation documents |
| Bunyan, Jr., Richard | 11/25/2019 | 0.8 | Research real estate purchases in 2019 |

*Appendix C*

**Yueting Jia, et al.**
**Time Detail by Project Category**
**October 30, 2019 through January 31, 2020**

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Frost, Edward | 11/26/2019 | 1.0 | Search databases for property purchase related to investigation |
| Bunyan, Jr., Richard | 11/27/2019 | 1.6 | Review additional documents produced by the Debtor and update document inventory index |
| Waldie, William | 11/27/2019 | 0.6 | Review documents re: Kobre Kim lawsuit |
| Bunyan, Jr., Richard | 12/3/2019 | 0.5 | Review court docket and property deed documents |
| Bunyan, Jr., Richard | 12/3/2019 | 0.3 | Research email correspondences related to possible trust |
| Greenberg, Mark | 12/4/2019 | 0.4 | Correspond with UCC counsel re: investigation status |
| Bunyan, Jr., Richard | 12/5/2019 | 1.3 | Review additional documents produced by the Debtor and update the document inventory index |
| Bunyan, Jr., Richard | 12/5/2019 | 0.7 | Review property records and database searches related to additional properties possible connected to the Debtor |
| Bunyan, Jr., Richard | 12/5/2019 | 0.4 | Draft email summary to counsel of additional properties possibly connected to the Debtor |
| Frost, Edward | 12/5/2019 | 1.4 | Analyze documents on properties possibly related to investigation |
| Frost, Edward | 12/5/2019 | 1.3 | Prepare summary report on properties possibly related to investigation |
| Bunyan, Jr., Richard | 12/6/2019 | 1.4 | Update preliminary document requests and investigation observations memorandum for additional documents reviewed and real property identified |
| Bunyan, Jr., Richard | 12/6/2019 | 1.6 | Analyze personal bank statements produced to date |
| Bunyan, Jr., Richard | 12/11/2019 | 0.4 | Review docket documents and additional documents produced by the Debtor |
| Bunyan, Jr., Richard | 12/12/2019 | 1.3 | Review additional documents produced by the Debtor |
| Bunyan, Jr., Richard | 12/12/2019 | 1.1 | Review of LeSoar Holdings - Innovation Era Holdings share transfer documents and related research of overseas entities |
| Bunyan, Jr., Richard | 12/12/2019 | 0.4 | Participate in working session regarding financial documents produced and property records |
| Frost, Edward | 12/12/2019 | 0.4 | Participate in working session regarding financial documents produced and property records |
| Waldie, William | 12/12/2019 | 0.4 | Participate on call re: Debtor documents, strategy |
| Bunyan, Jr., Richard | 12/13/2019 | 0.8 | Review additional documents produced by the Debtor |
| Bunyan, Jr., Richard | 12/16/2019 | 2.2 | Review documents related to LeSoar Holdings Limited - Innovation Era share transfer and preparation of related observations memo |
| Frost, Edward | 12/16/2019 | 2.8 | Search internet and databases on companies related to investigation |
| Frost, Edward | 12/16/2019 | 1.4 | Search internet and databases for background on YT associate and company |
| Bunyan, Jr., Richard | 12/17/2019 | 0.4 | Participate in working session regarding Lucid Motors investment |
| Bunyan, Jr., Richard | 12/17/2019 | 0.3 | Research overseas companies affiliated to YT |
| Frost, Edward | 12/17/2019 | 0.4 | Participate in working session regarding Lucid Motors investment |
| Frost, Edward | 12/18/2019 | 1.2 | Conduct searches in Hong Kong database on companies related to investigation |
| Bunyan, Jr., Richard | 12/23/2019 | 0.3 | Participate on call regarding case strategy and research targets |
| Bunyan, Jr., Richard | 12/23/2019 | 0.4 | Participate on call with A&M team and Lowenstein regarding case strategy, research targets, and scheduling |
| Bunyan, Jr., Richard | 12/23/2019 | 0.3 | Participate on call regarding case strategy and research targets |
| Bunyan, Jr., Richard | 12/23/2019 | 1.9 | Review and update high priority document requests |
| Bunyan, Jr., Richard | 12/23/2019 | 1.4 | Review initial intelligence searches for memo |
| Bunyan, Jr., Richard | 12/23/2019 | 1.7 | Review court docket and Debtor-produced documents for memo |

*Appendix C*

*Yueting Jia, et al.*
*Time Detail by Project Category*
*October 30, 2019 through January 31, 2020*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Bunyan, Jr., Richard | 12/23/2019 | 2.8 | Prepare initial interviewees memo for interview of key YT associates |
| Frost, Edward | 12/23/2019 | 2.4 | Research properties related to investigation |
| Frost, Edward | 12/23/2019 | 2.6 | Analyze land records on properties related to investigation |
| Frost, Edward | 12/23/2019 | 1.4 | Update lists of YT-related people and companies |
| Waldie, William | 12/23/2019 | 0.3 | Review and update diligence request lists |
| Bunyan, Jr., Richard | 12/24/2019 | 0.5 | Participate on call regarding case strategy and research target updates |
| Bunyan, Jr., Richard | 12/24/2019 | 0.3 | Participate on call with A&M team and Lowenstein regarding case strategy, research targets, document requests and YT litigation |
| Bunyan, Jr., Richard | 12/24/2019 | 0.8 | Review deeds of trusts related to loans issued |
| Bunyan, Jr., Richard | 12/24/2019 | 0.4 | Review divorce and insurance documents produced |
| Bunyan, Jr., Richard | 12/24/2019 | 1.5 | Review initial intelligence searches for memo |
| Bunyan, Jr., Richard | 12/24/2019 | 2.3 | Review court docket and Debtor-produced documents for memo |
| Bunyan, Jr., Richard | 12/24/2019 | 2.9 | Prepare initial interviewees memo for first day of interviews of YT associates |
| Waldie, William | 12/24/2019 | 0.7 | Review documents re: litigations, divorce, properties |
| Bunyan, Jr., Richard | 12/26/2019 | 0.4 | Participate on call with A&M team and Lowenstein regarding case strategy and counsel preparation |
| Frost, Edward | 12/26/2019 | 0.4 | Participate on call with A&M team and Lowenstein re: case strategy, counsel prep |
| Waldie, William | 12/26/2019 | 0.4 | Participate on call with A&M team and Lowenstein re: case strategy, counsel prep |
| Bunyan, Jr., Richard | 12/26/2019 | 0.6 | Participate on call with A&M team, Lowenstein and YT counsel regarding document requests, interviews, and scheduling |
| Frost, Edward | 12/26/2019 | 0.6 | Participate on call with A&M team, Lowenstein and YT counsel re: document requests, interviews, scheduling |
| Bunyan, Jr., Richard | 12/26/2019 | 0.6 | Participate on call regarding research updates and document requests |
| Frost, Edward | 12/26/2019 | 0.6 | Participate on call re: research updates and document requests |
| Waldie, William | 12/26/2019 | 0.6 | Participate on call re: research updates and document requests |
| Bunyan, Jr., Richard | 12/26/2019 | 1.8 | Review and edit initial interviewees memo |
| Bunyan, Jr., Richard | 12/26/2019 | 3.1 | Prepare initial interviewees memo |
| Bunyan, Jr., Richard | 12/26/2019 | 0.3 | Review corporate and financial reporting structure |
| Bunyan, Jr., Richard | 12/26/2019 | 1.6 | Prepare condensed document request listing |
| Bunyan, Jr., Richard | 12/26/2019 | 0.8 | Review documents produced by the Debtor |
| Frost, Edward | 12/26/2019 | 0.8 | Conduct Hong Kong corporate searches for company related to the investigation |
| Frost, Edward | 12/26/2019 | 0.6 | Update lists of Debtor-related people and companies |
| Frost, Edward | 12/26/2019 | 1.9 | Search databases for Ocean View property records |
| Frost, Edward | 12/26/2019 | 0.9 | Search databases on insiders related to Debtor |
| Greenberg, Mark | 12/26/2019 | 0.5 | Correspond with UCC counsel to discuss litigation strategy |
| Waldie, William | 12/26/2019 | 0.4 | Review documents produced re: schedules, financial records, corporate records, key target summaries |
| Frost, Edward | 12/27/2019 | 2.2 | Analyze Ocean View property records |

*Appendix C*

*Yueting Jia, et al.*
*Time Detail by Project Category*
*October 30, 2019 through January 31, 2020*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Frost, Edward | 12/27/2019 | 2.8 | Prepare memo on Ocean View properties |
| Bunyan, Jr., Richard | 12/28/2019 | 2.1 | Prepare Lucid Motors investment timeline |
| Levy, Spencer | 12/28/2019 | 1.3 | Research Debtor subsidiary operations |
| Levy, Spencer | 12/29/2019 | 1.7 | Research Debtor subsidiary operations |
| Bunyan, Jr., Richard | 12/30/2019 | 0.3 | Participate on call regarding case strategy and research target updates |
| Frost, Edward | 12/30/2019 | 0.3 | Participate on call re: case strategy and research target updates |
| Waldie, William | 12/30/2019 | 0.3 | Participate on call re: case strategy and research target updates |
| Bunyan, Jr., Richard | 12/30/2019 | 0.8 | Participate on call regarding Lucid, case strategy and research target updates |
| Frost, Edward | 12/30/2019 | 0.8 | Participate on call re: Lucid, case strategy and research target updates |
| Waldie, William | 12/30/2019 | 0.8 | Participate on call re: case strategy and research target updates |
| Bunyan, Jr., Richard | 12/30/2019 | 0.9 | Review and index new documents produced by the Debtor |
| Bunyan, Jr., Richard | 12/30/2019 | 2.8 | Update Lucid Motors investment memo and timeline |
| Bunyan, Jr., Richard | 12/30/2019 | 0.8 | Review share transfer documents |
| Bunyan, Jr., Richard | 12/30/2019 | 0.6 | Conduct online research related to certain persons and entities |
| Bunyan, Jr., Richard | 12/30/2019 | 2.5 | Review Hong Kong corporate registry for certain companies' corporate records and directorships |
| Frost, Edward | 12/30/2019 | 1.3 | Review and edit memo on Ocean View properties |
| Frost, Edward | 12/30/2019 | 2.8 | Search databases on YT insider relationships |
| Frost, Edward | 12/30/2019 | 0.9 | Search LA County court filings |
| Frost, Edward | 12/30/2019 | 0.9 | Prepare memo on YT insider relationships |
| Frost, Edward | 12/30/2019 | 1.0 | Search internet to identify YT associate |
| Greenberg, Mark | 12/30/2019 | 0.6 | Research Lucid Motors |
| Skinner, Sean | 12/30/2019 | 0.7 | Participate on call with UCC counsel re: informal interviews |
| Waldie, William | 12/30/2019 | 0.9 | Review documents produced re: target entities, corporate records, financial records, media |
| Bunyan, Jr., Richard | 12/31/2019 | 0.5 | Participate on call regarding case strategy and research target updates |
| Waldie, William | 12/31/2019 | 0.5 | Participate on call re: case strategy and research target updates |
| Bunyan, Jr., Richard | 12/31/2019 | 0.3 | Review database search spreadsheet for certain persons and entities |
| Bunyan, Jr., Richard | 12/31/2019 | 1.4 | Conduct research on individual re: internet and database search |
| Bunyan, Jr., Richard | 12/31/2019 | 2.0 | Review Hong Kong corporate registry for certain companies' corporate records and directorships |
| Bunyan, Jr., Richard | 12/31/2019 | 3.7 | Update Lucid Motors investment memo and timeline for transactions and corporate records |
| Frost, Edward | 12/31/2019 | 0.7 | Review Hong Kong corporate documents for YT associates |
| Frost, Edward | 12/31/2019 | 1.7 | Update lists of YT-related people and companies |
| Frost, Edward | 12/31/2019 | 1.3 | Search databases and internet for YT associate |
| Frost, Edward | 12/31/2019 | 2.6 | Prepare and edit memo re: YT insider relationships |

*Appendix C*

*Yueting Jia, et al.*
*Time Detail by Project Category*
*October 30, 2019 through January 31, 2020*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Waldie, William | 12/31/2019 | 0.9 | Review documents produced re: news articles, financial records, corporate documents, real estate documents |
| Bunyan, Jr., Richard | 1/1/2020 | 3.6 | Review and analyze corporate documents and prepare related matrix summary |
| Bunyan, Jr., Richard | 1/1/2020 | 2.8 | Update Lucid Motors investment memo and timeline |
| Bunyan, Jr., Richard | 1/1/2020 | 2.8 | Prepare initial interviewees memos |
| Bunyan, Jr., Richard | 1/1/2020 | 1.5 | Review LeSoar share transfer documents |
| Frost, Edward | 1/1/2020 | 2.2 | Search internet in English & Chinese to identify YT associates |
| Frost, Edward | 1/1/2020 | 2.3 | Analyze YT associate findings |
| Frost, Edward | 1/1/2020 | 1.6 | Prepare summary of YT associate findings |
| Waldie, William | 1/2/2020 | 1.2 | Document review and reporting (interviewee summaries, corporate records, real estate transactions, etc) |
| Waldie, William | 1/2/2020 | 0.8 | Participate on call with Lowenstein team and A&M team re: status updates, scheduling and strategy |
| Bunyan, Jr., Richard | 1/2/2020 | 0.8 | Participate on call with Lowenstein team and A&M team re: status updates, scheduling and strategy |
| Bunyan, Jr., Richard | 1/2/2020 | 3.3 | Prepare initial interviewee memo per intelligence report findings |
| Bunyan, Jr., Richard | 1/2/2020 | 1.0 | Working sessions with A&M team regarding LeSoar share transfers and sale agreement |
| Bunyan, Jr., Richard | 1/2/2020 | 0.9 | Prepare updates to Lucid Motors investment memo and timeline for share transfer and sale terms |
| Bunyan, Jr., Richard | 1/2/2020 | 0.4 | Update initial interviewee memo per review comments |
| Bunyan, Jr., Richard | 1/2/2020 | 0.5 | Review Chinese news articles for investigation leads |
| Frost, Edward | 1/2/2020 | 2.8 | Prepare memo on YT insider |
| Frost, Edward | 1/2/2020 | 1.8 | Search databases and Internet for YT insider bio, professional history, additional background details |
| Frost, Edward | 1/2/2020 | 2.7 | Edit memo on YT insider per comments received |
| Frost, Edward | 1/2/2020 | 1.9 | Review and upload backup documents for YT insider memos |
| Frost, Edward | 1/2/2020 | 0.5 | Update property memo related to this investigation |
| Frost, Edward | 1/2/2020 | 0.3 | Search Hong Kong corporate records for YT associate |
| Lee, Julian | 1/2/2020 | 0.8 | Working session with A&M team to interpret share transfer agreement in Chinese |
| Lee, Julian | 1/2/2020 | 0.3 | Review of LeSoar share transfer agreement and payment instructions in Chinese |
| Lee, Julian | 1/2/2020 | 0.3 | Working session with A&M team to interpret online article comment in Chinese |
| Lee, Julian | 1/2/2020 | 0.2 | Review of online article comment noted in Chinese related to Yueting Jia |
| Waldie, William | 1/2/2020 | 0.7 | Participate on call with re: research updates, strategy and document requests |
| Bunyan, Jr., Richard | 1/2/2020 | 0.7 | Participate on call regarding Lucid/Wang research updates, strategy and document requests |
| Bunyan, Jr., Richard | 1/3/2020 | 2.2 | Prepare initial interviewee memo per intelligence report findings |
| Frost, Edward | 1/3/2020 | 0.7 | Review and edit summary of YT insider |
| Waldie, William | 1/3/2020 | 1.6 | Document review and reporting (interviewee summaries, corporate records, real estate transactions, interview prep, etc.) |
| Waldie, William | 1/3/2020 | 0.6 | Participate on call with Lowenstein team and A&M team re: interview prep and investigation strategy |
| Bunyan, Jr., Richard | 1/3/2020 | 3.6 | Preparation of initial interviewee memo per intelligence report findings |

*Appendix C*

*Yueting Jia, et al.*
*Time Detail by Project Category*
*October 30, 2019 through January 31, 2020*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Bunyan, Jr., Richard | 1/3/2020 | 3.1 | Draft initial interviewee questions |
| Bunyan, Jr., Richard | 1/3/2020 | 0.6 | Participate on call with Lowenstein team and A&M team regarding interview prep and investigation strategy |
| Bunyan, Jr., Richard | 1/3/2020 | 0.7 | Update initial interviewee memo per review comments |
| Bunyan, Jr., Richard | 1/3/2020 | 0.3 | Email correspondences related to Examiner subpoenas |
| Bunyan, Jr., Richard | 1/3/2020 | 0.8 | Review of lawsuit complaint against YT and other relevant parties |
| Skinner, Sean | 1/3/2020 | 2.4 | Review and edit interview questions re: business plan and operations |
| Bunyan, Jr., Richard | 1/4/2020 | 2.9 | Draft initial interviewee questions |
| Bunyan, Jr., Richard | 1/4/2020 | 2.7 | Review documents for interview preparation |
| Waldie, William | 1/5/2020 | 2.7 | Interview prep/outlines re:  LA interviews |
| Bunyan, Jr., Richard | 1/5/2020 | 3.6 | Review documents and outlines to prepare for interviews |
| Bunyan, Jr., Richard | 1/5/2020 | 1.7 | Update initial interviewee questions per review comments |
| Waldie, William | 1/6/2020 | 2.4 | Participate in interview of insider #1 |
| Waldie, William | 1/6/2020 | 2.0 | Participate in interview of insider #2 |
| Waldie, William | 1/6/2020 | 2.1 | Participate in interview of insider #3 |
| Bunyan, Jr., Richard | 1/6/2020 | 2.6 | Interview prep/outlines re:  LA interviews |
| Waldie, William | 1/6/2020 | 0.7 | Participate on call with Lowenstein team and A&M team re: interview prep, strategy and debriefs |
| Bunyan, Jr., Richard | 1/6/2020 | 0.7 | Participate on call with Lowenstein team and A&M team re: interview prep, strategy and debriefs |
| Bunyan, Jr., Richard | 1/6/2020 | 2.4 | Participate in interview of insider #1 |
| Bunyan, Jr., Richard | 1/6/2020 | 2.0 | Participate in interview of insider #2 |
| Bunyan, Jr., Richard | 1/6/2020 | 2.1 | Participate in interview of insider #3 |
| Bunyan, Jr., Richard | 1/6/2020 | 1.9 | Prepare for interviews of insiders |
| Waldie, William | 1/6/2020 | 0.3 | Participate on call re: interview strategy |
| Bunyan, Jr., Richard | 1/6/2020 | 0.6 | Review interview documents and prepare notes |
| Bunyan, Jr., Richard | 1/6/2020 | 0.3 | Participate on calls with A&M team regarding interview strategy |
| Greenberg, Mark | 1/6/2020 | 0.6 | Participate in interview of insider (partial) |
| Greenberg, Mark | 1/6/2020 | 0.5 | Participate in interview of insider (partial) |
| Skinner, Sean | 1/6/2020 | 1.5 | Review and edit interview questions re: business plan and operations |
| Skinner, Sean | 1/6/2020 | 0.4 | Review interview profiles |
| Davidson, Matthew | 1/7/2020 | 4.5 | Prepare for and participate in interview of Faraday employee |
| Davidson, Matthew | 1/7/2020 | 2.5 | Prepare for and participate in interview of Faraday employee |
| Davidson, Matthew | 1/7/2020 | 1.2 | Prepare interview strategy for upcoming interviews with executives |
| Waldie, William | 1/7/2020 | 1.9 | Participate in interview of insider #4 |
| Waldie, William | 1/7/2020 | 0.8 | Participate in interview of insider #5 |

*Appendix C*

*Yueting Jia, et al.*
*Time Detail by Project Category*
*October 30, 2019 through January 31, 2020*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Waldie, William | 1/7/2020 | 0.7 | Participate on call re: interview strategy and debrief |
| Bunyan, Jr., Richard | 1/7/2020 | 0.6 | Interview prep/document review re:  LA interviews |
| Bunyan, Jr., Richard | 1/7/2020 | 1.9 | Participate in interview of insider #4 |
| Bunyan, Jr., Richard | 1/7/2020 | 0.8 | Participate in interview of insider #5 |
| Bunyan, Jr., Richard | 1/7/2020 | 0.7 | Participate on call re: interview strategy and debrief |
| Bunyan, Jr., Richard | 1/7/2020 | 1.3 | Prepare interview strategy for upcoming interviews with insiders |
| Greenberg, Mark | 1/7/2020 | 1.9 | Participate in interview of insider #4 |
| Greenberg, Mark | 1/7/2020 | 0.8 | Participate in interview of insider #5 |
| Skinner, Sean | 1/7/2020 | 5.0 | Telephonically attend interviews of insiders (partial) |
| Waldie, William | 1/8/2020 | 0.8 | Participate on call with Lowenstein team and A&M team re: debrief, status updates, UCC prep and strategy |
| Waldie, William | 1/8/2020 | 0.7 | Document review re: interview notes |
| Bunyan, Jr., Richard | 1/8/2020 | 0.8 | Participate on call with Lowenstein team and A&M team regarding interview and case strategy updates |
| Bunyan, Jr., Richard | 1/8/2020 | 0.9 | Prepare summary of interviews |
| Waldie, William | 1/8/2020 | 0.4 | Participate on call with A&M team re: LA interviews and next steps |
| Frost, Edward | 1/8/2020 | 0.4 | Participate on call with A&M team re: LA interviews and next steps |
| Waldie, William | 1/9/2020 | 0.9 | Participate on call with A&M team re: interview findings, strategy and deposition prep |
| Waldie, William | 1/9/2020 | 0.2 | Review notes taken from interviews |
| Bunyan, Jr., Richard | 1/9/2020 | 2.8 | Prepare YT bank statement analysis |
| Bunyan, Jr., Richard | 1/9/2020 | 2.2 | Review and edit investigation interview notes (5 interviewees) |
| Bunyan, Jr., Richard | 1/9/2020 | 0.9 | Participate on call regarding interview findings, strategy, and deposition preparation |
| Bunyan, Jr., Richard | 1/9/2020 | 1.9 | Update bank statement inventory for all statements produced by the Debtor |
| Frost, Edward | 1/9/2020 | 2.3 | Search databases on companies and people related to this investigation |
| Frost, Edward | 1/9/2020 | 2.1 | Search internet on companies related to this investigation |
| Frost, Edward | 1/9/2020 | 0.5 | Review witness memos |
| Waldie, William | 1/10/2020 | 0.6 | Document review re: bank statements, financial transactions, corporate records |
| Waldie, William | 1/10/2020 | 0.4 | Participate on call re: interview/depo strategy and scheduling |
| Bunyan, Jr., Richard | 1/10/2020 | 0.8 | Research related affiliated entity and its owner |
| Bunyan, Jr., Richard | 1/10/2020 | 1.6 | Research related overseas entities |
| Bunyan, Jr., Richard | 1/10/2020 | 0.4 | Review corporate documents of overseas entities |
| Bunyan, Jr., Richard | 1/10/2020 | 0.4 | Prepare updates to Lucid Motor memo for BVI corporate documents |
| Bunyan, Jr., Richard | 1/10/2020 | 0.4 | Participate on call with A&M team regarding interview/deposition strategy and scheduling |
| Bunyan, Jr., Richard | 1/10/2020 | 0.1 | Participate on call with A&M team regarding overseas entities' corporate documents |
| Frost, Edward | 1/10/2020 | 2.3 | Search databases on companies related to this investigation |

*Appendix C*

**Yueting Jia, et al.**
**Time Detail by Project Category**
**October 30, 2019 through January 31, 2020**

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Frost, Edward | 1/10/2020 | 0.8 | Review interview memos |
| Frost, Edward | 1/10/2020 | 0.7 | Search databases on people related to this investigation |
| Frost, Edward | 1/10/2020 | 0.1 | Participate on call with A&M team regarding overseas entities' corporate documents |
| Greenberg, Mark | 1/10/2020 | 0.2 | Supervise development of litigation strategy |
| Sohr, Kevin | 1/10/2020 | 1.6 | Participate in internal discussion re: investigation update |
| Sohr, Kevin | 1/12/2020 | 2.5 | Review and edit litigation strategy summary |
| Bunyan, Jr., Richard | 1/12/2020 | 0.4 | Review interview notes related to Ocean View |
| Waldie, William | 1/13/2020 | 0.7 | Document review and prep for UCC call |
| Bunyan, Jr., Richard | 1/13/2020 | 2.4 | Prepare Ocean View outline and questions regarding specific transactions |
| Bunyan, Jr., Richard | 1/13/2020 | 2.2 | Review Ocean View and Lucid Motors documents and prepare interview documents books |
| Bunyan, Jr., Richard | 1/13/2020 | 1.8 | Prepare Ocean View comparative balance sheet analysis |
| Bunyan, Jr., Richard | 1/13/2020 | 1.6 | Prepare Lucid Motors outline and documents |
| Frost, Edward | 1/13/2020 | 2.9 | Search internet on people related to this investigation |
| Frost, Edward | 1/13/2020 | 2.4 | Prepare memo on person related to this investigation |
| Frost, Edward | 1/13/2020 | 0.6 | Search databases on company related to this investigation |
| Frost, Edward | 1/13/2020 | 0.6 | Search internet on company and people related to this investigation |
| Frost, Edward | 1/13/2020 | 1.1 | Prepare memo on person related to this investigation |
| Waldie, William | 1/14/2020 | 1.2 | Document review, debtor deposition prep, review/draft outlines |
| Waldie, William | 1/14/2020 | 0.4 | Participate on call with A&M team re: interview/depo strategy and outlines |
| Bunyan, Jr., Richard | 1/14/2020 | 2.6 | Prepare additional deposition questions regarding Ocean View, Lucid Motors, and other possible assets/transfers |
| Bunyan, Jr., Richard | 1/14/2020 | 1.7 | Review additional documents produced by the Debtor |
| Bunyan, Jr., Richard | 1/14/2020 | 0.6 | Review draft deposition outline |
| Bunyan, Jr., Richard | 1/14/2020 | 0.6 | Prepare deposition exhibit documents per additional questions added to outline |
| Bunyan, Jr., Richard | 1/14/2020 | 0.4 | Participate on call with A&M team regarding interview/deposition strategy and outlines |
| Bunyan, Jr., Richard | 1/14/2020 | 0.3 | Prepare update to Ocean View and Lucid Motors outlines |
| Frost, Edward | 1/14/2020 | 2.6 | Prepare memo on person related to this investigation |
| Frost, Edward | 1/14/2020 | 1.5 | Edit memo on person related to this investigation |
| Frost, Edward | 1/14/2020 | 2.2 | Search internet on person related to this investigation |
| Greenberg, Mark | 1/14/2020 | 0.2 | Review and prepare questions for YT deposition |
| Newman, Richard | 1/14/2020 | 1.9 | Prepare YT deposition questions related to Faraday Future |
| Sohr, Kevin | 1/14/2020 | 0.4 | Review materials re: founding of LeEco and Faraday Future |
| Waldie, William | 1/15/2020 | 2.8 | Review and comment upon Debtor deposition outline |
| Bunyan, Jr., Richard | 1/15/2020 | 2.4 | Review Ocean View and Lucid Motors documents in preparation for on-site meetings |

*Appendix C*

*Yueting Jia, et al.*
*Time Detail by Project Category*
*October 30, 2019 through January 31, 2020*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Bunyan, Jr., Richard | 1/15/2020 | 0.5 | Prepare YT personal bank statement excerpts for deposition exhibits |
| Frost, Edward | 1/15/2020 | 0.9 | Review deposition outline |
| Waldie, William | 1/16/2020 | 7.1 | Attend interviews and participate in related document review re: insiders and affiliated entities |
| Bunyan, Jr., Richard | 1/16/2020 | 3.6 | Participate in on-site meeting with professionals re: financial transactions |
| Bunyan, Jr., Richard | 1/16/2020 | 3.5 | Participate in interview of insider |
| Bunyan, Jr., Richard | 1/16/2020 | 1.0 | Prepare updated deposition outline per on-site meetings |
| Bunyan, Jr., Richard | 1/16/2020 | 0.2 | Prepare deposition exhibits |
| Newman, Richard | 1/16/2020 | 1.4 | Review Faraday and cash documents received in data room |
| Waldie, William | 1/17/2020 | 8.0 | Depose Debtor with Lowenstein and A&M team |
| Waldie, William | 1/17/2020 | 0.9 | Debrief and strategy meeting with Lowenstein re: Debtor deposition |
| Bunyan, Jr., Richard | 1/17/2020 | 8.0 | Depose Debtor with Lowenstein and A&M team |
| Bunyan, Jr., Richard | 1/17/2020 | 1.1 | Review new bank statements produced, preparation of summary of notable transactions, and compilation of bank statements for possible deposition exhibits |
| Bunyan, Jr., Richard | 1/17/2020 | 0.9 | Participate in discussion with A&M team and Lowenstein regarding deposition debrief and strategy |
| Bunyan, Jr., Richard | 1/17/2020 | 0.8 | Prepare for depositions on-site Debtor's counsels office |
| Bunyan, Jr., Richard | 1/17/2020 | 0.4 | Prepare LeSoar-Lucid Motors share transfer summary and related support |
| Waldie, William | 1/18/2020 | 2.8 | Document review and Debtor deposition preparation |
| Bunyan, Jr., Richard | 1/18/2020 | 3.0 | Billable travel time from Los Angeles to New York (at half of travel hours) |
| Bunyan, Jr., Richard | 1/18/2020 | 0.8 | Prepare for YT deposition |
| Waldie, William | 1/20/2020 | 2.9 | Document review re: financial records, agreements |
| Newman, Richard | 1/20/2020 | 0.6 | Discuss results of depositions |
| Waldie, William | 1/21/2020 | 1.0 | Participate on call with A&M team re: reporting, financial analysis |
| Waldie, William | 1/21/2020 | 0.7 | Review relevant documents re: bank statements, promissory notes, agreements, etc. |
| Bunyan, Jr., Richard | 1/21/2020 | 2.8 | Prepare Ocean View bank statement transaction analysis, preparation of related support folder, and drafting of follow up questions |
| Bunyan, Jr., Richard | 1/21/2020 | 1.0 | Participate on call with A&M team re: reporting, financial analysis |
| Bunyan, Jr., Richard | 1/21/2020 | 0.6 | Draft investigation wrap-up memo |
| Bunyan, Jr., Richard | 1/21/2020 | 0.4 | Review Ocean View bank statement support and related loan agreements/promissory notes |
| Bunyan, Jr., Richard | 1/21/2020 | 0.3 | Review of on-site meeting notes for Ocean View transactions |
| Frost, Edward | 1/21/2020 | 1.3 | Search internet for information on related company |
| Frost, Edward | 1/21/2020 | 1.2 | Search internet for links between related company, executives and YT |
| Frost, Edward | 1/21/2020 | 1.1 | Examine related company in China |
| Frost, Edward | 1/21/2020 | 0.5 | Examine identified executives in related company |
| Lee, Julian | 1/21/2020 | 0.1 | Review Chinese company name related to YT |
| Waldie, William | 1/22/2020 | 0.3 | Meeting with A&M team re: global intelligence findings |

*Appendix C*

*Yueting Jia, et al.*
*Time Detail by Project Category*
*October 30, 2019 through January 31, 2020*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Bunyan, Jr., Richard | 1/22/2020 | 0.6 | Review intelligence information and drafting of email correspondences related to YT judgments and Chinese company |
| Bunyan, Jr., Richard | 1/22/2020 | 0.6 | Review deposition transcripts |
| Frost, Edward | 1/22/2020 | 1.9 | Analyze translations of YT judgments in China |
| Frost, Edward | 1/22/2020 | 1.7 | Prepare summary of findings re: YT judgments |
| Frost, Edward | 1/22/2020 | 2.1 | Prepare memo of YT judgments in China |
| Frost, Edward | 1/22/2020 | 0.5 | Search internet to identify YT judgments in China |
| Frost, Edward | 1/22/2020 | 0.3 | Meeting with A&M team re: global intelligence findings |
| Lee, Julian | 1/22/2020 | 0.4 | Review Chinese characters related to company and obtained unicode for search |
| Sohr, Kevin | 1/22/2020 | 2.6 | Search databases & internet for connections among subjects |
| Frost, Edward | 1/23/2020 | 0.7 | Edit memo of YT judgments in China |
| Waldie, William | 1/23/2020 | 0.5 | Document review re: Debtor China judgements |
| Bunyan, Jr., Richard | 1/23/2020 | 2.6 | Review investigation documents and prepare investigation wrap up memo |
| Bunyan, Jr., Richard | 1/23/2020 | 0.3 | Review listing of YT Chinese judgments |
| Frost, Edward | 1/23/2020 | 0.4 | Research additional legal databases in China |
| Frost, Edward | 1/23/2020 | 0.3 | Prepare summary of judgments |
| Bunyan, Jr., Richard | 1/24/2020 | 1.9 | Review investigation documents and prepare investigation wrap up memo |
| Waldie, William | 1/24/2020 | 0.3 | Participate on call with A&M team re: reporting |
| Bunyan, Jr., Richard | 1/24/2020 | 2.6 | Review investigation documents and prepare of investigation wrap up memo |
| Bunyan, Jr., Richard | 1/24/2020 | 0.3 | Particpate on call with A&M team regarding reporting |
| Lee, Julian | 1/24/2020 | 1.7 | Review and edit of YT memo related to judgments in China |
| Bunyan, Jr., Richard | 1/25/2020 | 2.8 | Review investigation documents and prepare of investigation wrap up memo |
| Bunyan, Jr., Richard | 1/26/2020 | 0.8 | Review Ocean View loan documents and additions to the investigation wrap up memo |
| Waldie, William | 1/27/2020 | 0.6 | Document review re: insider transactions and global intelligence |
| Bunyan, Jr., Richard | 1/27/2020 | 3.3 | Review investigation documents and prepare of investigation wrap up memo |
| Bunyan, Jr., Richard | 1/27/2020 | 0.3 | Review intelligence related to Chinese technology company |
| Bunyan, Jr., Richard | 1/27/2020 | 2.6 | Review corporate documents produced for certain person's identifying information |
| Frost, Edward | 1/27/2020 | 2.7 | Search internet to follow up on executive possibly tied to YT |
| Frost, Edward | 1/27/2020 | 2.4 | Prepare memo on company related to this investigation and its executives |
| Lee, Julian | 1/27/2020 | 1.5 | Review court cases filed in China and update memo |
| Bunyan, Jr., Richard | 1/27/2020 | 2.7 | Review Ocean View documents and additions to the investigation wrap up memo |
| Bunyan, Jr., Richard | 1/27/2020 | 1.6 | Review Lucid Motors documents and preparation of investigation wrap up memo |
| Lee, Julian | 1/28/2020 | 2.5 | Review court cases filed in China and update memo |
| Waldie, William | 1/28/2020 | 1.6 | Review and edit investigation summary memo |

*Appendix C*

*Yueting Jia, et al.*
*Time Detail by Project Category*
*October 30, 2019 through January 31, 2020*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Waldie, William | 1/28/2020 | 0.2 | Participate on call with A&M team re: reporting |
| Bunyan, Jr., Richard | 1/28/2020 | 2.5 | Review Ocean View documents and additions to the investigation wrap up memo |
| Bunyan, Jr., Richard | 1/28/2020 | 2.8 | Review Lucid Motors documents and preparation of investigation wrap up memo |
| Bunyan, Jr., Richard | 1/28/2020 | 0.2 | Participate on call with A&M team regarding reporting and wrap up memo |
| Waldie, William | 1/29/2020 | 1.7 | Review and edit investigation summary memo |
| Waldie, William | 1/29/2020 | 0.4 | Participate on call with A&M team re: reporting |
| Bunyan, Jr., Richard | 1/29/2020 | 2.9 | Review investigation documents and prepare investigation wrap up memo sections on Warm Time, Segomind, bank statement transfers, divorce proceeding, and other items |
| Bunyan, Jr., Richard | 1/29/2020 | 1.6 | Update investigation memo per review comments |
| Bunyan, Jr., Richard | 1/29/2020 | 0.4 | Participate on call with A&M team regarding reporting and wrap up memo |
| Bunyan, Jr., Richard | 1/30/2020 | 1.7 | Review investigation documents and prepare investigation wrap up memo sections on Warm Time, Segomind, bank statement transfers, divorce proceeding, and other items |
| Waldie, William | 1/30/2020 | 1.5 | Review and edit investigation summary memo |
| Waldie, William | 1/30/2020 | 0.3 | Participate on call with A&M team re: reporting |
| Bunyan, Jr., Richard | 1/30/2020 | 2.7 | Prepare relevant entities and individuals listing |
| Bunyan, Jr., Richard | 1/30/2020 | 2.8 | Quality control review of investigation wrap up memo and related updates |
| Bunyan, Jr., Richard | 1/30/2020 | 0.4 | Prepare Ocean View and Warm Time bank statements and LeSoar share transfer supporting documents for counsel |
| Bunyan, Jr., Richard | 1/30/2020 | 0.3 | Participate on call with A&M team regarding reporting |
| Greenberg, Mark | 1/30/2020 | 0.5 | Review A&M's investigation summary memo |
| Newman, Richard | 1/30/2020 | 2.1 | Review and comment upon draft litigation presentation |
| Waldie, William | 1/31/2020 | 0.9 | Review and edit investigation summary and debtor judgement memos |
| Waldie, William | 1/31/2020 | 0.4 | Participate on call with A&M team re: reporting |
| Bunyan, Jr., Richard | 1/31/2020 | 0.9 | Review and update the investigation wrap up memo per review comments |
| Bunyan, Jr., Richard | 1/31/2020 | 0.4 | Participate on call with A&M team regarding reporting |
| Bunyan, Jr., Richard | 1/31/2020 | 0.4 | Review YT Chinese judgements research |
| Sullivan, Michael | 1/31/2020 | 1.3 | Review and summarize foreign judgement claims |
| **Subtotal** | | **545.3** | |

| SOFAs & SOALs | | | |
|---|---|---|---|
| Skinner, Sean | 11/1/2019 | 2.6 | Review schedule and statements |
| Skinner, Sean | 11/3/2019 | 1.8 | Review schedule and statements |
| **Subtotal** | | **4.4** | |

| Tax Matters | | | |
|---|---|---|---|

| Travel | | | |
|---|---|---|---|

*Appendix C*

*Yueting Jia, et al.*
*Time Detail by Project Category*
*October 30, 2019 through January 31, 2020*

| Professional | Date | Hours | Time Description |
|---|---|---|---|
| Greenberg, Mark | 11/21/2019 | 4.7 | Travel to corporate HQ for meeting with Debtor (billed at half time) |
| Newman, Richard | 11/21/2019 | 2.2 | Travel to LA (1/2 time) |
| Greenberg, Mark | 11/22/2019 | 3.7 | Travel from corporate HQ for meeting with Debtor (billed at half time) |
| Newman, Richard | 11/23/2019 | 2.2 | Travel home from LA (1/2 time) |
| Newman, Richard | 1/6/2020 | 2.2 | Travel to LA from Chicago (1/2 time) for management interviews |
| Bunyan, Jr., Richard | 1/8/2020 | 3.0 | Billable travel time from Los Angeles to New York (at half of travel hours) |
| Newman, Richard | 1/8/2020 | 2.2 | Travel to Milwaukee from LA (1/2 time) for management interviews |
| Waldie, William | 1/15/2020 | 4.0 | Travel - Billable travel time to LA (1/2 of non billable travel) |
| Waldie, William | 1/18/2020 | 4.0 | Travel - Billable travel time from LA (1/2 of non billable travel) |
| **Subtotal** | | **28.2** | |

| | | | |
|---|---|---|---|
| **Grand Total** | | **861.5** | |

# APPENDIX D

*Appendix D*

**Yueting Jia, et al.**
**Expense Summary by Category**
**October 30, 2019 through January 31, 2020**

| Expense Category | Total |
| --- | --- |
| Airfare | $6,915.19 |
| Lodging | 4,949.33 |
| Meals | 743.65 |
| Miscellaneous | 1,957.10 |
| Transportation | 1,421.05 |
| **Total** | **$15,986.32** |

# APPENDIX E

*Appendix E*

*Yueting Jia, et al.*
*Expense Detail by Category*
*October 30, 2019 through January 31, 2020*

| Category / Professional | Date | Expenses ($) | Description |
|---|---|---|---|
| **Airfare** | | | |
| Newman, Richard | Nov-20 | 1,132.00 | Round trip flight to YT Meeting |
| Greenberg, Mark | Nov-21 | 1,009.60 | Round trip coach flight - attend YT meeting |
| Bunyan, Jr., Richard | Jan-3 | 750.54 | Airfare: Round trip airfare from NYC to LAX. |
| Newman, Richard | Jan-5 | 57.47 | Airfare: Seat Fee - One Way ticket from YT Interviews |
| Newman, Richard | Jan-5 | 394.40 | Airfare: YT interviews - one way |
| Davidson, Matthew | Jan-6 | 1,221.05 | Airfare: Client Travel - Coach |
| Newman, Richard | Jan-6 | 559.20 | Airfare: FF Management Meetings - One Way to LA |
| Waldie, William | Jan-10 | 1,105.09 | Airfare: Roundtrip Airfare: EWR to LAX - Coach |
| Bunyan, Jr., Richard | Jan-12 | 344.64 | Airfare: One-way airfare from LA to NYC for client matter |
| Bunyan, Jr., Richard | Jan-12 | 341.20 | Airfare: One-way airfare from NYC to LA for client matter |
| | | **6,915.19** | |
| **Lodging** | | | |
| Greenberg, Mark | Nov-20 | 247.99 | Hotel: Attend YT meeting |
| Newman, Richard | Nov-21 | 196.98 | Hotel one-night YT visit |
| Bunyan, Jr., Richard | Jan-5 | 376.89 | Hotel from 1/5-1/8/2020 (3 nights) |
| Davidson, Matthew | Jan-6 | 279.00 | Lodging |
| Bunyan, Jr., Richard | Jan-6 | 376.90 | Hotel from 1/5-1/8/2020 (3 nights) |
| Davidson, Matthew | Jan-6 | 43.79 | Lodging |
| Newman, Richard | Jan-6 | 357.50 | Hotel: Management interviews in LA - 2 nights |
| Davidson, Matthew | Jan-7 | 339.00 | Lodging |
| Bunyan, Jr., Richard | Jan-7 | 376.90 | Hotel from 1/5-1/8/2020 (3 nights) |
| Davidson, Matthew | Jan-7 | 53.21 | Lodging |
| Newman, Richard | Jan-7 | 357.50 | Hotel: Management interviews in LA - 2 nights |
| Bunyan, Jr., Richard | Jan-15 | 374.85 | Hotel in LA from 1/15/20-1/18/20 (3 nights) |
| Waldie, William | Jan-15 | 444.27 | Marriott Beverly Hills: 1.15-1.17.20 |
| Bunyan, Jr., Richard | Jan-16 | 374.85 | Hotel in LA from 1/15/20-1/18/20 (3 nights) |
| Waldie, William | Jan-16 | 374.85 | Marriott Beverly Hills: 1.15-1.17.20 |
| Bunyan, Jr., Richard | Jan-17 | 374.85 | Hotel in LA from 1/15/20-1/18/20 (3 nights) |
| | | **4,949.33** | |
| **Meals** | | | |
| Greenberg, Mark | Nov-21 | 13.69 | Lunch - attend YT meeting |
| Greenberg, Mark | Nov-21 | 72.00 | Dinner - attend YT meeting |

*Appendix E*

*Yueting Jia, et al.*
*Expense Detail by Category*
*October 30, 2019 through January 31, 2020*

| Category / Professional | Date | Expenses ($) | Description |
|---|---|---|---|
| Newman, Richard | Nov-22 | 44.92 | Dinner in route to meeting with YT |
| Greenberg, Mark | Nov-22 | 19.80 | Breakfast before YT meeting |
| Greenberg, Mark | Nov-22 | 24.31 | Dinner after attending YT meeting |
| Newman, Richard | Nov-23 | 56.21 | Dinner for R. Newman - YT Meeting in LA |
| Newman, Richard | Nov-23 | 8.89 | Breakfast for R. Newman on way home from YT meeting |
| Davidson, Matthew | Jan-6 | 49.25 | Dinner |
| Davidson, Matthew | Jan-7 | 67.94 | Breakfast (William Waldie, Richard Bunyan, Jr.) |
| Newman, Richard | Jan-7 | 102.46 | Dinner - R. Newman and M. Davidson |
| Davidson, Matthew | Jan-8 | 3.89 | Breakfast |
| Skinner, Sean | Jan-8 | 45.85 | Dinner - Working late in the office (Mark Greenberg, Sean Skinner) |
| Newman, Richard | Jan-8 | 6.57 | Individual Meals: Management interviews in LA - 2 nights |
| Newman, Richard | Jan-8 | 13.68 | Individual Meals: Management Meetings - Breakfast R. Newman |
| Bunyan, Jr., Richard | Jan-15 | 12.34 | Lunch at airport before flight to LA for client matter |
| Waldie, William | Jan-16 | 51.16 | Dinner |
| Waldie, William | Jan-16 | 88.32 | Breakfast (William Waldie, Richard Bunyan Jr.) |
| Waldie, William | Jan-17 | 62.37 | Breakfast (William Waldie, Richard Bunyan, Jr.) |
| | | **743.65** | |

| **Miscellaneous** | | | |
|---|---|---|---|
| Frost, Edward | Nov-8 | 26.20 | Research Database charge |
| Newman, Richard | Nov-12 | 5.05 | Wireless usage charges |
| Frost, Edward | Nov-14 | 127.78 | Research Database charge |
| Newman, Richard | Nov-21 | 34.00 | YT Trip - Wifi from MKE To LAX |
| Greenberg, Mark | Dec-1 | 3.88 | Wireless usage charges |
| Frost, Edward | Dec-1 | 32.89 | Research Database charge |
| Frost, Edward | Dec-3 | 20.00 | Database charges |
| Frost, Edward | Dec-3 | 409.90 | Research Database charge |
| Frost, Edward | Dec-4 | 253.53 | Database charges |
| Newman, Richard | Dec-12 | 12.49 | Wireless usage charges |
| Moore, Charles | Dec-12 | 2.51 | Wireless usage charges |
| Frost, Edward | Dec-13 | 27.04 | Database charges |
| Frost, Edward | Dec-26 | 72.24 | Database charges |
| Frost, Edward | Dec-27 | 143.86 | Database charges |
| Frost, Edward | Dec-30 | 406.00 | Database charges |

*Appendix E*

*Yueting Jia, et al.*
*Expense Detail by Category*
*October 30, 2019 through January 31, 2020*

| Category / Professional | Date | Expenses ($) | Description |
|---|---|---|---|
| Employee, Required | Dec-31 | 60.45 | LexisNexis charges |
| Davidson, Matthew | Jan-6 | 29.95 | Internet/Online Fees: Email |
| Skinner, Sean | Jan-7 | 15.50 | PACER - PAA Acct # 5814924 - Quarterly Invoice |
| Newman, Richard | Jan-7 | 18.00 | Wifi - FF Meetings on way home |
| Davidson, Matthew | Jan-8 | 34.00 | Internet/Online Fees: Email |
| Newman, Richard | Jan-8 | 39.95 | Internet/Online Fees: Meeting with Management in LA - WIFI For trip |
| Skinner, Sean | Jan-10 | 150.00 | S & P Global Market Intelligence LLC, 1/10/2020 |
| Newman, Richard | Jan-12 | 11.79 | Wireless usage charges |
| Moore, Charles | Jan-12 | 0.21 | Wireless usage charges |
| Davidson, Matthew | Jan-12 | 9.56 | Wireless usage charges |
| Greenberg, Mark | Jan-12 | 10.32 | Wireless usage charges |
|  |  | **1,957.10** |  |

*Appendix E*

*Yueting Jia, et al.*
*Expense Detail by Category*
*October 30, 2019 through January 31, 2020*

| Category / Professional | Date | Expenses ($) | Description |
|---|---|---|---|
| **Transportation** | | | |
| Greenberg, Mark | Nov-21 | 102.92 | Uber from airport to hotel - attend YT meeting |
| Greenberg, Mark | Nov-21 | 70.28 | Uber from home to airport - attend YT meeting |
| Newman, Richard | Nov-22 | 86.17 | YT Meeting in LA - UBER home |
| Newman, Richard | Nov-22 | 42.90 | YT Trip - UBER from LAX to hotel |
| Newman, Richard | Nov-23 | 8.58 | UBER Tip on way home from MKE - YT Meeting |
| Newman, Richard | Nov-23 | 49.41 | YT Meeting - LAX UBER |
| Greenberg, Mark | Nov-23 | 73.70 | Taxi from airport to home - attend YT meeting |
| Greenberg, Mark | Nov-23 | 10.00 | Taxi from office to home - attend YT meeting |
| Newman, Richard | Nov-24 | 66.05 | UBER home from MKE |
| Waldie, William | Dec-12 | 8.66 | Tip for Uber from Downtown to LAX |
| Bunyan, Jr., Richard | Jan-5 | 24.65 | Taxi from LAX airport to hotel |
| Bunyan, Jr., Richard | Jan-5 | 49.48 | Taxi from home to JFK airport |
| Davidson, Matthew | Jan-6 | 28.95 | Taxi: Client Travel |
| Newman, Richard | Jan-6 | 21.26 | UBER - FF Management Meetings - Back from PSZJ |
| Newman, Richard | Jan-7 | 73.23 | Uber to FF Management Meetings |
| Newman, Richard | Jan-7 | 13.84 | UBER from FF Meetings |
| Newman, Richard | Jan-7 | 97.95 | UBER to Midway |
| Bunyan, Jr., Richard | Jan-8 | 17.53 | Taxi from hotel to LAX airport |
| Bunyan, Jr., Richard | Jan-8 | 46.53 | Taxi from JFK airport to home |
| Davidson, Matthew | Jan-8 | 27.34 | Taxi - Client Travel |
| Newman, Richard | Jan-8 | 9.16 | UBER To PSZJ |
| Newman, Richard | Jan-8 | 8.63 | UBER To dinner (FF management meetings) |
| Newman, Richard | Jan-8 | 73.46 | UBER - Trip home from YT interviews |
| Davidson, Matthew | Jan-9 | 78.00 | Airport Parking |
| Newman, Richard | Jan-9 | 75.15 | Uber to office - YT Interviews |
| Bunyan, Jr., Richard | Jan-15 | 48.97 | Taxi from LAX airport to hotel |
| Bunyan, Jr., Richard | Jan-15 | 46.28 | Taxi from home to JFK airport |
| Bunyan, Jr., Richard | Jan-15 | 7.13 | Taxi from LA hotel to law office |
| Waldie, William | Jan-16 | 5.53 | Tip for Uber from LAX to Hotel |
| Waldie, William | Jan-16 | 27.67 | Uber LAX to Hotel |
| Bunyan, Jr., Richard | Jan-18 | 46.53 | Taxi from JFK airport to home |
| Bunyan, Jr., Richard | Jan-18 | 31.81 | Taxi from law office to LAX airport |

*Appendix E*

*Yueting Jia, et al.*
*Expense Detail by Category*
*October 30, 2019 through January 31, 2020*

| Category / Professional | Date | Expenses ($) | Description |
|---|---|---|---|
| Waldie, William | Jan-18 | 43.30 | Uber downtown to LAX |
| | | 1,421.05 | |
| **Grand Total** | | **$15,986.32** | |

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

# **APPENDIX F**

Newman Declaration

Alvarez & Marsal North America, LLC
540 W. Madison St., Suite 1800
Chicago, IL 60661
312.288.4056

FIRST INTERIM FEE APPLICATION OF ALVAREZ & MARSAL NORTH AMERICA, LLC AS FINANCIAL ADVISOR
TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF YUETING JIA

Richard Newman, a Managing Director of ALVAREZ & MARSAL NORTH AMERICA, LLC, makes this Declaration under 28 U.S.C. § 1746 and states:

1.      I am a Managing Director with Alvarez & Marsal North America, LLC (together with its and its affiliates' wholly owned subsidiaries' respective agents, independent contractors and employees "A&M"), a financial advisory services firm with numerous offices throughout the country.

2.      I have read the foregoing first interim fee application of A&M, financial advisor for the Official Committee of Unsecured Creditors ("**Committee**") of Yueting Jia ("**Debtor**"), for the Fee Period (the "**Fee Application**"). To the best of my knowledge, information, and belief, the statements contained in the Fee Application are true and correct. In addition, I believe that the Fee Application complies with Bankruptcy Local Rule 2016-1.

3.      In connection therewith, I hereby certify that:

a)  to the best of my knowledge, information, and belief, formed after reasonable inquiry, the fees and disbursements sought in the Fee Application are permissible under the relevant rules, court orders, and Bankruptcy Code provisions, except as specifically set forth herein;

b)  except to the extent disclosed in the Fee Application, the fees and disbursements sought in the Fee Application are billed at rates customarily employed by A&M and generally accepted by A&M's clients;

c)  in providing a reimbursable expense, A&M does not make a profit on that expense, whether the service is performed by A&M in-house or through a third party;

d)  in accordance with Bankruptcy Rule 206(a) of the Federal Rules of Bankruptcy Procedure and 11 U.S.C. § 504, no agreement or understanding exists between A&M and any other person for the sharing of compensation to be received in connection with the above case except as authorized pursuant to the Bankruptcy Code, Bankruptcy Rules, and Bankruptcy Local Rules; and

e)  all services for which compensation is sought were professional services on behalf of the Committee and not on behalf of any other person.

Alvarez & Marsal North America, LLC
540 W. Madison St., Suite 1800
Chicago, IL 60661
312.288.4056

FIRST INTERIM FEE APPLICATION OF ALVAREZ & MARSAL NORTH AMERICA, LLC AS FINANCIAL ADVISOR
TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF YUETING JIA

4.      A&M has reviewed the requirements of Local Rule 2016-1 and the U.S. Trustee
Guidelines, and this Application complies with this rule and the U.S. Trustee Guidelines.

5.      I certify under penalty of perjury under the laws of the United States that, to the best
of my knowledge and after reasonable inquiry, the foregoing is true and correct. Executed this 13th
day of April, 2020 at Chicago, Illinois.

_____
Richard Newman

Alvarez & Marsal North America, LLC
540 W. Madison St., Suite 1800
Chicago, IL 60661
312.288.4056

00061

FIRST INTERIM FEE APPLICATION OF ALVAREZ & MARSAL NORTH AMERICA, LLC AS FINANCIAL ADVISOR

1

## **APPENDIX G**

Description of the Professional Education and Experience of the A&M
Professionals Rendering Services during the Fee Period

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

Alvarez & Marsal North America, LLC
540 W. Madison St., Suite 1800
Chicago, IL 60661
312.288.4056

FIRST INTERIM FEE APPLICATION OF ALVAREZ & MARSAL NORTH AMERICA, LLC AS FINANCIAL ADVISOR
TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF YUETING JIA

00062

Alvarez & Marsal North America, LLC
540 W. Madison St., Suite 1800
Chicago, IL 60661
312.288.4056

## Richard Newman

- Richard Newman is a Managing Director with Alvarez & Marsal's North American Commercial Restructuring practice in Chicago. He also co-leads the firm's Unsecured Creditors' Committee advisory practice.
- Mr. Newman provides financial advisory services to creditors and specializes in representing official committees of unsecured creditors in bankruptcy proceedings. With more than 15 years of restructuring experience, he has advised unsecured creditors, senior lenders and healthy and distressed companies in leveraged recapitalizations, mergers and acquisitions and interim management situations.
- On behalf of Debtors and Unsecured Creditors' Committees, Mr. Newman has successfully negotiated DIP financings, plan of reorganizations and restructuring agreements.
- Select clients that Mr. Newman has served include Avaya, Inc., Boomerang Tube, LLC, Communications Corporation of America, Inc., Chesapeake Corporation, Endeavour Operating Corp., Freedom Communications, Inc., Getty Petroleum Marking Inc., Global Aviation Holdings Inc., Keywell LLC, Kimball Hill, Inc., Eastman Kodak Corporation, NewPage Corporation, Reader's Digest Association Inc., SunEdison Inc., Takata, Tronox Inc. and Visteon Corp.
- Prior to joining A&M, Mr. Newman spent six years with Citigroup in Washington, D.C., where he served as an Associate. He was part of a team responsible for marketing and investing $200 million in client assets.
- Mr. Newman earned a bachelor's degree in economics from George Washington University (1997) and a master's degree in business administration from The University of Texas (2006). He passed all three levels of the CIRA exam and received the Kroll Zolfo Cooper / Randy Waits Award for excellence on the CIRA exam.

## Mark Greenberg

- Mark Greenberg is a Managing Director with Alvarez & Marsal's North American Commercial Restructuring practice in New York. He also co-leads the firm's Unsecured Creditors' Committee Advisory practice.
- Mr. Greenberg provides financial advisory services to creditors and specializes in representing official committees of unsecured creditors in bankruptcy proceedings. For more than 15 years, Mr. Greenberg has provided advisory services to debtors, creditors and equity holders in both bankruptcy and out-of-court restructurings within a variety of industries, including energy, shipping, manufacturing and retail.
- Mr. Greenberg has significant experience involving corporate bankruptcy reorganizations. He has developed and implemented strategies to maximize creditor recoveries, and his responsibilities have included the analysis of business plans, development of cash flow forecasts, review of financial statements and evaluation of cash management systems.
- Mr. Greenberg's bankruptcy expertise encompasses asset sales, intercompany and cross-border issues, fraudulent conveyances and substantive consolidation. He has also successfully negotiated restructuring proposals, debtor-in-possession financing facilities and plans of reorganization/liquidation.

FIRST INTERIM FEE APPLICATION OF ALVAREZ & MARSAL NORTH AMERICA, LLC AS FINANCIAL ADVISOR
TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF YUETING JIA

00063

- Select clients that Mr. Greenberg has served include AES Eastern Energy, Calpine, Contoladora Comercial Mexicana, Edison Mission Energy, Emas Chiyoda, Energy Future Holdings, Fairmount Chemical, Horsehead, Jenny Craig, Lehman Brothers, Love Culture, M. Fabrikant & Sons, Montco Offshore, Nellson Nutraceutical, Oreck, Overseas Shipholding Group, PRC, SageCrest, Service Net Solutions, Southaven Power, Takata, The Clare at Water Tower and Wellington and Wellman.
- Prior to joining A&M, Mr. Greenberg was a Managing Director in FTI Consulting's Creditors' Rights practice. Previously, he served as a restructuring advisor at a boutique firm where he represented debtors and secured lenders. He also served as a financial analyst at Neuberger Berman where he helped streamline the firm's internal budgeting process. Mr. Greenberg began his career as an auditor at Ernst & Young.
- Mr. Greenberg earned a bachelor's degree in accounting from Lehigh University. He is a non-active CPA in New York, a Certified Insolvency and Restructuring Advisor and is accredited in distressed business valuation.

## Charles Moore

- Charles Moore is a Managing Director within Alvarez & Marsal's North American restructuring division. He brings more than two decades of experience in operational and financial restructuring, turnaround consulting, performance improvement and interim management. He serves under-performing companies, as well as financially distressed municipalities and their constituents.
- Mr. Moore is nationally recognized for his work in the automotive industry. He has counseled more than 75 automotive suppliers across the majority of component parts segments. He has significant experience negotiating with unions and is an expert in matters including defined benefit pension plans and other post-employment benefits (OPEB).
- Recently, Mr. Moore provided advisory services to the Official Committee of Tort Claimants in the Takata Chapter 11 proceeding, which involved the largest recall of vehicles in the history of the automotive industry.
- Mr. Moore currently serves as the Chief Restructuring Officer of FirstEnergy Solutions Corp. and FirstEnergy Nuclear Operating Company, a merchant power generator with approximately 10,000 MWs of generation assets encompassing coal, nuclear and renewable fuel sources.
- Mr. Moore also conducts work in the gaming and hospitality industry. He previously held a gaming license in the State of Michigan and has worked with gaming clients in several states. He previously served as Chief Restructuring Advisor to Greektown Casino & Hotel in its Chapter 11 proceeding.
- Recently, Mr. Moore led a team that provided operational restructuring services to the city of Detroit and facilitated the creation of the $1.7 billion Reinvestment Plan, the cornerstone of the city's Plan of Adjustment in emerging from bankruptcy. He provided expert testimony in the Stockton, California bankruptcy and was engaged by the Commonwealth of Puerto Rico to conduct an extensive analysis of the underfunding of its Employee Retirement System. Mr. Moore also serves as an expert witness in bankruptcy

Alvarez & Marsal North America, LLC
540 W. Madison St., Suite 1800
Chicago, IL 60661
312.288.4056

FIRST INTERIM FEE APPLICATION OF ALVAREZ & MARSAL NORTH AMERICA, LLC AS FINANCIAL ADVISOR
TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF YUETING JIA

00064

and commercial litigation matters and has held fiduciary roles, including Liquidating Trustee and Special Fiduciary.

- Prior to joining A&M, Mr. Moore was a Senior Managing Director at Conway MacKenzie, Inc. Earlier in his career, he served as Chief Financial Officer for Horizon Technology Group. He began his career in the middle market consulting group at Deloitte & Touche.

- Mr. Moore is a Certified Public Accountant, a Certified Turnaround Professional and is certified in Financial Forensics. He earned both his bachelor's degree in accounting, and MBA with a focus in professional accounting, from Michigan State University.

## Laureen Ryan

- Laureen M. Ryan is a Managing Director with Alvarez & Marsal Disputes and Investigations in New York. Ms. Ryan specializes in accounting and forensic investigations, and disputes with complex economic, valuation, solvency and financial issues.

- With more than 25 years of experience, Ms. Ryan has advised boards, corporations and stakeholders to help resolve high stakes financial, regulatory and legal issues. She has led complex multi-national investigations and has presented her findings to the Securities and Exchange Commission, the NYS Banking Department and the U.S. Bankruptcy Court. Further, in her fiduciary roles as Responsible Officer, Chapter 11 Trustee and Liquidating Trustee, she conducted investigations, pursued litigation and resolved complex business matters.

- She has testified, written expert reports, and provided advice in civil and criminal matters in various venues in the U.S. and the ICC International Court of Arbitration. These matters involved issues related to financial reporting, regulatory inquiries, financial transactions, accounting reconstruction, GAAS audits, GAAP accounting, fraud allegations, post-acquisition disputes, contract provisions, cost allocations, solvency, damages, bankruptcy litigation, valuation, insurance, loans and securities. She has also served as a mediator for the Supreme Court of the State of NY.

- Ms. Ryan has worked across a broad range of industries, including financial institutions, telecommunications and entertainment, hospitality, transportation, insurance, food and restaurants, retail, real estate, construction, mining and publishing.

- Prior to joining A&M, Ms. Ryan was a Senior Managing Director at FTI Consulting providing investigation and dispute services. She was instrumental in building FTI's Forensic and Litigation Consulting practice and held various executive leadership positions, including Northeast Regional Leader and Global Expansion Leader. In addition, she worked at an affiliate in Sydney, Australia.

- She began her career with Ernst & Young (E&Y), where she provided audit and advisory services from the New York and London offices. She was also a member of E&Y's National Financial Services Office where she monitored the audit risk profile of banks and thrifts, provided accounting, auditing and regulatory advice for the U.S. and abroad, and worked on matters involving allegations of accounting malpractice and fraud.

FIRST INTERIM FEE APPLICATION OF ALVAREZ & MARSAL NORTH AMERICA, LLC AS FINANCIAL ADVISOR
TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF YUETING JIA

00065

Alvarez & Marsal North America, LLC
540 W. Madison St., Suite 1800
Chicago, IL 60661
312.288.4056

- Ms. Ryan earned a bachelor's degree in accounting and economics from SUNY at Oswego. She is a Certified Public Accountant (CPA), Certified Fraud Examiner (CFE), Accredited Business Valuer (ABV), Certified Distressed Business Valuer (CDBV) and Certified Insolvency and Restructuring Advisor (CIRA). Her professional affiliations include the American Institute of CPAs, New York State Society of CPAs, Association of CFEs, Association of Insolvency and Restructuring Advisors. She is also a founding member of the International Women's Insolvency & Restructuring Confederation, which has more than 1,200 members around the world.

## William Waldie

- Bill Waldie is a Managing Director with Alvarez & Marsal's Disputes and Investigations practice in New York. He specializes in complex internal corporate investigations, anti-corruption and FCPA, fraud and embezzlement, money laundering and forensic accounting investigations.
- With more than 30 years of global professional experience, Mr. Waldie has extensive anti-corruption experience and has led FCPA program assessments and global investigations for several large corporations. He served as an expert advisor to the Examiner in connection with the Firestar Diamond bankruptcy filing, and investigated U.S. debtors to determine the extent of their involvement in an alleged $2 billion global fraud scheme. He was also the expert advisor to the Examiner in connection with the Samuels Jewelers investigation of an alleged multi-billion dollar international fraud.
- Prior to joining A&M, Mr. Waldie spent five years at a Big Four accounting firm, where he served as a Senior Director. In this role, he led global forensic investigations involving bribes and kickbacks, FCPA violations, embezzlement, asset misappropriation, cyber intrusion, money laundering, workplace violence and complex fraud schemes. He also managed investigations and projects that focused on compliance, physical security, asset tracing, targeted and complex due diligence, third party risk assessments, and global due diligence program development and implementation.
- Mr. Waldie is also a highly decorated retired FBI Special Agent and expert senior federal criminal investigations leader. He has extensive global federal law enforcement experience managing and investigating complex criminal cases, including money laundering, public corruption, FCPA, healthcare fraud, Ponzi schemes, piracy, counterfeiting, bank fraud, mortgage fraud, violent crime, terrorism and intellectual property rights violations.
- Mr. Waldie earned a bachelor's degree from Rider University in New Jersey. He is also a Certified Professional Accountant (CPA), a Certified Fraud Examiner (CFE) and a Chartered Global Management Account (CGMA). He is a trained law enforcement instructor who lectured throughout the U.S., Caribbean and Middle East while with the FBI. He has also lectured at numerous corporations and universities covering fraud, money laundering, FCPA, anti-bribery anti-corruption, active shooter, investigative interviewing and other forensic topics.

Alvarez & Marsal North America, LLC
540 W. Madison St., Suite 1800
Chicago, IL 60661
312.288.4056

FIRST INTERIM FEE APPLICATION OF ALVAREZ & MARSAL NORTH AMERICA, LLC AS FINANCIAL ADVISOR TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF YUETING JIA

00066

Alvarez & Marsal North America, LLC
540 W. Madison St., Suite 1800
Chicago, IL 60661
312.288.4056

## Matthew Davidson

- Matthew Davidson is a Senior Director with Alvarez & Marsal's North American restructuring division in Detroit. His primary areas of concentration include interim management, in-and-out of bankruptcy restructurings, mergers and acquisitions, and refinance transactions to both performing and underperforming companies.
- With more than 14 years of restructuring experience, Mr. Davidson has worked with clients across various industries including automotive, gas and oil, gaming and hospitality, and retail.
- Most recently, Mr. Davidson was the Chief Restructuring Officer of a regional retail pharmacy chain that was successfully sold to a national retailer, and the Chief Operating Officer of an energy supply company providing both commercial and residential customers with natural gas, electricity, and heating oil.
- Prior to joining A&M, Mr. Davidson was a Managing Director at Conway Mackenzie, Inc. Previously, he worked at a boutique investment firm focused on distressed real estate transactions.
- Mr. Davidson earned a bachelor's degree in corporate finance from Western Michigan University, and an MBA from Wayne Statue University with a concentration in accounting. He is a Certified Turnaround Professional Designee and a member of the Turnaround Management Association.

## Edward Frost

- Edward Frost is a Senior Director with Alvarez & Marsal Disputes and Investigations in their Business Intelligence Services Group in New York.
- He brings more than 30 years of experience, both as a private investigator and as a legal journalist, in gathering information, analyzing complex patterns of facts and answering difficult questions through creative use of interviews, document research and other techniques, while adhering to all applicable legal and ethical standards.
- Mr. Frost's recent engagements include in-depth investigations that illuminated vulnerabilities of corporate raiders for companies that successfully fought hostile takeover; background investigations of expert witnesses, focusing on potential inconsistencies and conflicts in past testimony; asset searches on potential defendants, aimed at finding the value of currently owned property and companies; and fact-gathering and public record research for clients pursuing consumer and securities fraud cases, including several generated by the financial crisis and sub-prime mortgage meltdown.
- His expertise has helped clients in anti-money laundering and FCPA cases who need hard-to-find details about customers, vendors, or joint venture partners, anywhere in the world.
- Before joining A&M, Mr. Frost managed his own investigations firm with clients including law firms, private equity firms and international consulting firms. Previously, he was a partner with a corporate investigations firm in New York that engaged in litigation support, pre-deal due diligence and investment intelligence for legal and financial firms.
- Mr. Frost earned a bachelor's degree in English literature from Swarthmore College. He is a licensed private investigator in New York.

FIRST INTERIM FEE APPLICATION OF ALVAREZ & MARSAL NORTH AMERICA, LLC AS FINANCIAL ADVISOR
TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF YUETING JIA

00067

Alvarez & Marsal North America, LLC
540 W. Madison St., Suite 1800
Chicago, IL 60661
312.288.4056

## Seth Waschitz

- Seth Waschitz is a Director with Alvarez & Marsal's North American Commercial Restructuring practice in New York.
- Mr. Waschitz provides financial advisory services to companies and their major stakeholders facing complex issues and specializes in representing official committees of unsecured creditors in bankruptcy proceedings. For more than 12 years, Mr. Waschitz has provided advisory services to companies, secured lenders, unsecured creditors and equity holders in M&A, restructuring (in bankruptcy and out-of-court workouts) and capital raise transactions across a wide range of industries including airlines, aerospace, technology, media, telecom, business services, financial services, paper and packaging, consumer products, gaming, infrastructure and transportation.
- Mr. Waschitz's notable assignments include representing the UCC of Mesa Airlines, advising Cenveo on the purchase of National Envelope via a 363 sale process, representing the bondholders in the Chapter 9 restructuring of the Southern Connector Toll Road and advising IFM in its Chapter 11 acquisition of the Indiana Toll Road.
- Prior to joining A&M, Mr. Waschitz spent 11 years with Macquarie Capital in New York, where he was a Vice President in the Restructuring and Special Situations Group as well as the Technology, Media and Telecom Investment Banking team. Prior thereto, he was a member of Giuliani Capital Advisors.
- Mr. Waschitz graduated cum laude from Boston University's School of Management with a bachelor's degree in Business Administration with a dual concentration in Finance and Business Law.

## Sean Skinner

- Sean Skinner is a Senior Associate at Alvarez & Marsal in New York, where he provides financial advisory services to creditors and specializes in representing official committees of unsecured creditors in bankruptcy proceedings. In this role, his primary areas of concentration include financial modeling, business plan review, cash flow forecasting, and financing / liquidity assessments.
- With seven years of financial / restructuring advisory experience, Mr. Skinner has assisted clients across several industries including retail, agribusiness, information technology, pharmaceuticals, healthcare, paper and paper products, home furnishings, and reinsurance.
- Mr. Skinner recently represented the unsecured creditors' committee of Tintri, Inc, a developer and marketer of cloud management software technology and all-flash storage systems for virtualized and cloud environments. Responsibilities included cash flow forecasting, §363 auction and sale support, and global settlement negotiations.
- Prior to joining A&M, Mr. Skinner was a Senior Analyst on the Strategic Finance team with Caesars Entertainment. In this role, his notable assignments included:
  - $18 billion Caesars Entertainment Operating Co. restructuring

FIRST INTERIM FEE APPLICATION OF ALVAREZ & MARSAL NORTH AMERICA, LLC AS FINANCIAL ADVISOR
TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF YUETING JIA

00068

- Settlement of multiemployer pension fund dispute between the National Retirement Fund and Caesars Entertainment
- $1.7 billion acquisition of Centaur Gaming
- Market and feasibility analyses for domestic / international acquisitions and greenfield opportunities
- Mr. Skinner graduated magna cum laude from the University of Nevada, Las Vegas – Lee School of Business with a bachelor's degree in Finance. He is also a member of the Association of Insolvency & Restructuring Advisors.

## Richard Bunyan, Jr.

- Richard Bunyan is a Senior Associate with Alvarez & Marsal Disputes and Investigations, LLC in New York. He has more than 3 years of professional services experience and has worked on various financial statement and accounting-based matters, forensic investigations, and complex litigations.
- Major Engagements/Clients
  - Mr. Bunyan's professional experience includes:
    - Assisted the audit committee of a publicly-traded pharmaceutical company in the investigation of earnings management concerns raised by their independent auditors.
    - Analyzed, quantified, and documented questionable payments made to various entities with restricted Estate funds that led to the recovery of the funds. This included the reconstruction of intercompany financial reports, and the disaggregation of commingled funds.
    - Reviewed documents and performed analyses to rebut damages claims in a breach of contract and indemnification litigation matter between a mortgage securitization company and a mortgage originator.
    - Assisted in a lost profits damages analysis stemming from a contract dispute between a large government contractor and sub-contractor.
    - Provided audit services to both public and private clients within the banking and securities, real estate, and financial technology industries.
- Prior Experience
  - Prior to joining A&M, Mr. Bunyan worked for Deloitte & Touche LLP as a Senior Associate in the Financial Services Audit Practice. In this role, Mr. Bunyan provided audit services to an array of different clients ranging from large, Fortune 500 companies to pre-IPO, venture-capital backed startups.
- Education & Certifications
  - Mr. Bunyan earned a bachelor's degree in accounting and finance as well as an MBA from Manhattan College. He is a Certified Public Accountant (CPA) and a Certified Fraud Examiner (CFE). Mr. Bunyan is a member of the American Institute of Certified Public Accountants (AICPA) and the Association of Certified Fraud Examiners (ACFE).

Alvarez & Marsal North America, LLC
540 W. Madison St., Suite 1800
Chicago, IL 60661
312.288.4056

FIRST INTERIM FEE APPLICATION OF ALVAREZ & MARSAL NORTH AMERICA, LLC AS FINANCIAL ADVISOR
TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF YUETING JIA

00069

Alvarez & Marsal North America, LLC
540 W. Madison St., Suite 1800
Chicago, IL 60661
312.288.4056

## Spencer Levy

- Spencer is an Associate with expertise in financial modeling and assessment, due diligence, sell-side M&A transactions, valuations, distressed debt and liquidity analysis, company/portfolio investment performance assessments, and private equity investment pooling, analysis and credit underwriting.
- Spencer's transaction experience includes advising creditor committees, middle-market M&A advisory, and the underwriting of revolving facilities for large-cap financial sponsors across several industries that include business services, building products, heavy machinery, distribution, retail manufacturing, healthcare, and SaaS. He has strong cross-functional abilities to assist with financial positioning and operations in advance of transactions, including: the development of operating, discounted cash flow, leveraged buyout, and merger models to sensitize valuation; operational performance and financial returns assessments; management of due diligence; and authoring of marketing-related documents such as CIM's, teasers, and management presentations.
- Spencer's recent UCC experience includes:
  - LifeCare LLC
  - Hollander Sleep Products, Inc.
  - Houlihan's Restaurants Inc.
  - Bayou Steel Company
- Spencer's recent M&A experience includes:
  - Smart, LLC to ACProduct Inc.
  - Securus, Inc. dba HOLDRITE to Reliance Worldwide Corporation (ASX:RWC)
  - General Foam Plastics, Inc.
- Prior to joining Alvarez & Marsal, Spencer worked as an associate for Mackinac Partners and an investment banking analyst for both Wells Fargo Securities and BDO Capital Advisors

## Julian Lee

- Julian Lee is a Manager with Alvarez & Marsal in New York.  He has over 10 years of experience in providing forensic accounting, audit and consulting services to various clients including law firms, Fortune 500 companies, the government sector and private companies.
- Mr. Lee specializes in financial investigations, litigation disputes and forensic accounting projects. His most recent client is a renewable energy company going through the Chapter 11 bankruptcy process where A&M serves as the financial advisor. He manages the avoidance actions workstream and performs investigative research and analysis to support the litigation trust's counsel team.
- Prior to joining A&M, Mr. Lee spent two years with the New York County District Attorney's Office in Manhattan, where he served as a Forensic Accountant Investigator. He testified as a fact witness on numerous financial fraud cases in front of a grand jury. He was also responsible for analyzing various financial records, developing and

FIRST INTERIM FEE APPLICATION OF ALVAREZ & MARSAL NORTH AMERICA, LLC AS FINANCIAL ADVISOR
TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF YUETING JIA

00070

corroborating new leads, interviewing witnesses or victims of a case and creating demonstratives for presentation in court.

- Mr. Lee also worked at KPMG LLP, Navigant and RSM US LLP. His projects involved matters such as integrity monitoring, employee embezzlement, international arbitration, asset tracing, investigating shell entities, money laundering, construction fraud, accounting manipulation and tax evasion.

- Mr. Lee earned a bachelor's degree in business economics from the University of California, Los Angeles. He is a Certified Public Accountant (CPA) licensed in California, and a Certified Fraud Examiner (CFE). Mr. Lee is proficient in Chinese (both Mandarin and Cantonese). He also serves as an active volunteer and board member for Reading Empowers, Inc., a nonprofit dedicated to improving literacy amongst youth in NYC.

## Michael Sullivan

- Michael Sullivan is a Analyst at Alvarez & Marsal in Chicago, where he provides financial advisory services to companies and their major stakeholders facing complex issues and specializes in representing official committees of unsecured creditors in bankruptcy proceedings. In this role, his primary areas of concentration include assessments of cash flow forecasts, business plan review, liquidity management, and financial statement analysis

- With two years of financial / restructuring advisory experience, Mr. Sullivan has assisted clients across several industries including agribusiness, paper and paper products, pharmaceuticals, and information technology

- Prior to joining A&M, Mr. Sullivan spent 3 years as a financial analyst with Fitch Ratings in their corporates group, where he assessed credit worthiness and provided recovery estimates for several small to large-cap issuers across the homebuilding & building products sectors

- Mr. Sullivan graduated from Michigan State University – Eli Broad College of Business with a bachelor's degree in Finance. He is also a member of the Association of Insolvency & Restructuring Advisors

## Kevin Sohr

- Kevin Sohr is an Analyst with Alvarez & Marsal NACR practice in New York. He provides financial advisory services to creditors and specializes in representing official committees of unsecured creditors in bankruptcy proceedings.

- Mr. Sohr's most notable assignment representing unsecured creditors' committees was with Hollander Sleep Products, where his responsibilities included business plan evaluation and claims analysis.

- Mr. Sohr earned a bachelor's degree (cum laude) in business analytics (with a concentration in finance and financial accounting) from the University of Notre Dame, Mendoza College of Business.

Alvarez & Marsal North America, LLC
540 W. Madison St., Suite 1800
Chicago, IL 60661
312.288.4056

FIRST INTERIM FEE APPLICATION OF ALVAREZ & MARSAL NORTH AMERICA, LLC AS FINANCIAL ADVISOR TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF YUETING JIA

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

## **APPENDIX H**

Proposed Order

Alvarez & Marsal North America, LLC
540 W. Madison St., Suite 1800
Chicago, IL 60661
312.288.4056

FIRST INTERIM FEE APPLICATION OF ALVAREZ & MARSAL NORTH AMERICA, LLC AS FINANCIAL ADVISOR
TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF YUETING JIA

00072

| Attorney or Party Name, Address, Telephone & FAX Nos., State Bar No. & Email Address | FOR COURT USE ONLY |
|---|---|
| **ALVAREZ & MARSAL NORTH AMERICA, LLC**<br>Richard Newman<br>540 W. Madison St., Suite 1800<br>Chicago, IL 60661<br>Telephone: 312.288.4056<br>Cell:        469.231.6780<br>Email: rnewman@alvarezandmarsal.com<br><br>☐ *Attorney for*: | |

### UNITED STATES BANKRUPTCY COURT
### CENTRAL DISTRICT OF CALIFORNIA -LOS ANGELES DIVISION

| In re:<br><br>Yueting Jia<br><br><br><br><br><br><br><br><br><br>                                            Debtor(s). | CASE NO.: 2:19-bk-24804-VZ<br><br>CHAPTER: 11 |
|---|---|
| | **ORDER ON APPLICATION<br>FOR PAYMENT OF:**<br>    **X   INTERIM FEES AND/OR EXPENSES<br>        (11 U.S.C. § 331)**<br>    ☐ **FINAL FEES AND/OR EXPENSES<br>        (11 U.S.C. § 330)** |
| | DATE: 5/07/2020<br>TIME: 1:30<br>COURTROOM: Courtroom 1368<br>PLACE:  Roybal Federal Building<br>           255 E. Temple Street<br>           Los Angeles, California 90012 |

1.   Name of Applicant (*specify*): ALVAREZ & MARSAL NORTH AMERICA, LLC

2.   This proceeding was heard at the date and place set forth above and was    ☐ Contested    X Uncontested

3.   Appearances were made as follows:

   a.   X   Applicant present in court (via telephone)
   b.   ☐   Attorney for Applicant present in court (name):
   c.   ☐   Attorney for United States trustee present in court
   d.   ☐   Other persons present as reflected in the court record

4.   Applicant gave the required notice of the Application on (*specify date*): April 16th, 2020

---

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*December 2013*                              Page 1                    **F 2016-1.3.ORDER.PAYMENT.FEES**
                                                                                                  00073

5.  The court orders as follows:

a.  ☐  Application for Payment of Interim Fees is approved as follows:

    (1)  ☐  Total amount allowed:  $ _____

    (2)  ☐  Amount or percentage authorized for payment at this time: _____

b.  ☐  Application for Reimbursement of Interim Expenses is approved and authorized for payment:

    ☐  Total amount allowed: $ _____

c.  ☐  Application for Payment of Final Fees is approved in the amount of: $ _____

d.  ☐  Application for Reimbursement of Final Expenses is approved and authorized for payment:

    ☐  Total amount allowed: $ _____

e.  (1)  ☐  Application is denied

      ☐  in full

      ☐  in part

      ☐  without prejudice

      ☐  with prejudice

    (2)  Grounds for denial *(specify):*

f.  ☐  The court further orders *(specify):*

### ###

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*December 2013*                                 Page 2                        **F 2016-1.3.ORDER.PAYMENT.FEES**
00074

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding.  My business address is:
2049 Century Park East, Suite 2900, Los Angeles, CA 90067.

A true and correct copy of the foregoing document entitled (*specify*): **FIRST INTERIM FEE APPLICATION OF A&M AS FINANCIAL ADVISOR TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF YUETING JIA FOR THE PERIOD FROM OCTOBER 30, 2019 THROUGH AND INCLUDING JANUARY 31, 2020**
will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1.  TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**:  Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On April 14, 2020, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

☒  Service information continued on attached page

**2.  SERVED BY UNITED STATES MAIL**:
On April 14, 2020, I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge <u>will be completed</u> no later than 24 hours after the document is filed.

Hon. Vincent P. Zurzolo
United States Bankruptcy Court
Central District of California
Edward R. Roybal Federal Building and Courthouse
255 E. Temple Street, Suite 1360 / Courtroom 1368
Los Angeles, CA 90012

☒  Service information continued on attached page

**3.  SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served):  Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on April 14, 2020, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows.  Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge <u>will be completed</u> no later than 24 hours after the document is filed.

☒  Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| April 14, 2020 | Cindy Cripe | *Cindy Cripe* |
|---|---|---|
| Date | Printed Name | Signature |

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

**F 9013-3.1.PROOF.SERVICE**

## ATTACHMENT TO SERVICE LIST

**1**. **TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**

Tanya Behnam on behalf of Creditor Committee OFFICIAL COMMITTEE OF UNSECURED CREDITORS
tbehnam@polsinelli.com, tanyabehnam@gmail.com

Jerrold L Bregman on behalf of Creditor Liuhuan Shan ecf@bg.law, jbregman@bg.law

Jeffrey W Dulberg on behalf of Debtor Yueting Jia jdulberg@pszjlaw.com

Lei Lei Wang Ekvall on behalf of Debtor Yueting Jia
lekvall@swelawfirm.com, lgarrett@swelawfirm.com;gcruz@swelawfirm.com;jchung@swelawfirm.com

Stephen D Finestone on behalf of Creditor Han's San Jose Hospitality LLC sfinestone@fhlawllp.com

Richard H Golubow on behalf of Creditor China Minsheng Trust Co. Ltd. rgolubow@wghlawyers.com,
pj@wcghlaw.com;jmartinez@wghlawyers.com;Meir@virtualparalegalservices.com

Richard H Golubow on behalf of Creditor Honghu Da rgolubow@wghlawyers.com,
pj@wcghlaw.com;jmartinez@wghlawyers.com;Meir@virtualparalegalservices.com

Richard H Golubow on behalf of Creditor Jiangyin Hailan Investment Holding Co., Ltd.
rgolubow@wghlawyers.com,
pj@wcghlaw.com;jmartinez@wghlawyers.com;Meir@virtualparalegalservices.com

Richard H Golubow on behalf of Creditor Marvel Best Technology Limited rgolubow@wghlawyers.com,
pj@wcghlaw.com;jmartinez@wghlawyers.com;Meir@virtualparalegalservices.com

Richard H Golubow on behalf of Creditor Oriental Light Consulting Limited rgolubow@wghlawyers.com,
pj@wcghlaw.com;jmartinez@wghlawyers.com;Meir@virtualparalegalservices.com

Richard H Golubow on behalf of Creditor Quanzhou Dings Investment Management Co., Ltd.
rgolubow@wghlawyers.com,
pj@wcghlaw.com;jmartinez@wghlawyers.com;Meir@virtualparalegalservices.com

Richard H Golubow on behalf of Creditor Sanpower (Hong Kong) Company Limited
rgolubow@wghlawyers.com,
pj@wcghlaw.com;jmartinez@wghlawyers.com;Meir@virtualparalegalservices.com

Richard H Golubow on behalf of Creditor Shanghai Leyu Chuangye Investment Management Center LP
rgolubow@wghlawyers.com,
pj@wcghlaw.com;jmartinez@wghlawyers.com;Meir@virtualparalegalservices.com

Richard H Golubow on behalf of Creditor Shanghai Pinebloom Investment Mgt Co., Ltd
rgolubow@wghlawyers.com,
pj@wcghlaw.com;jmartinez@wghlawyers.com;Meir@virtualparalegalservices.com

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*
71975462.1

**F 9013-3.1.PROOF.SERVICE**

Richard H Golubow on behalf of Creditor Shenzhen Letv Xingen M&A Fund Invest Mgt
rgolubow@wghlawyers.com,
pj@wcghlaw.com;jmartinez@wghlawyers.com;Meir@virtualparalegalservices.com

Richard H Golubow on behalf of Creditor Weihua Qiu rgolubow@wghlawyers.com,
pj@wcghlaw.com;jmartinez@wghlawyers.com;Meir@virtualparalegalservices.com

Alexandra N Krasovec on behalf of Creditor Chongqing Strategic Emerging Industry Leeco Cloud Special
Equity Investment Fund Partnership krasovec.alexandra@dorsey.com, claridge.vanessa@dorsey.com

Ben H Logan on behalf of Debtor Yueting Jia blogan@omm.com

Robert S Marticello on behalf of Defendant Yueting Jia
Rmarticello@swelawfirm.com, gcruz@swelawfirm.com;lgarrett@swelawfirm.com;jchung@swelawfirm.com

David W. Meadows on behalf of Interested Party Courtesy NEF david@davidwmeadowslaw.com

John A Moe, II on behalf of Creditor Shanghai Qichengyueming Investment Partnership Enterprise (Limited
Partnership) john.moe@dentons.com, glenda.spratt@dentons.com

Kelly L Morrison on behalf of U.S. Trustee U.S. Trustee kelly.l.morrison@usdoj.gov
Kelly L Morrison on behalf of U.S. Trustee United States Trustee (LA) kelly.l.morrison@usdoj.gov

Malhar S Pagay on behalf of Debtor Yueting Jia mpagay@pszjlaw.com, bdassa@pszjlaw.com

Christopher E Prince on behalf of Creditor Shanghai Lan Cai Asset Management Co, Ltd.
cprince@lesnickprince.com, jmack@lesnickprince.com;cprince@ecf.courtdrive.com

Victor A Sahn on behalf of Creditor Chian Soft Growing Investment (WUXI) Partnership
vsahn@sulmeyerlaw.com,
pdillamar@sulmeyerlaw.com;pdillamar@ecf.inforuptcy.com;vsahn@ecf.inforuptcy.com;cblair@sulmeyerlaw.c
om;cblair@ecf.inforuptcy.com;dlee@metallawgroup.com;dlee@ecf.inforuptcy.com

Victor A Sahn on behalf of Creditor China Consumer Capital Fund II, L.P. vsahn@sulmeyerlaw.com,
pdillamar@sulmeyerlaw.com;pdillamar@ecf.inforuptcy.com;vsahn@ecf.inforuptcy.com;cblair@sulmeyerlaw.c
om;cblair@ecf.inforuptcy.com;dlee@metallawgroup.com;dlee@ecf.inforuptcy.com

Victor A Sahn on behalf of Creditor Jiaxing Haiwen Investment Partnership vsahn@sulmeyerlaw.com,
pdillamar@sulmeyerlaw.com;pdillamar@ecf.inforuptcy.com;vsahn@ecf.inforuptcy.com;cblair@sulmeyerlaw.c
om;cblair@ecf.inforuptcy.com;dlee@metallawgroup.com;dlee@ecf.inforuptcy.com

Victor A Sahn on behalf of Creditor Jinhua Zumo Network Technology Co Ltd vsahn@sulmeyerlaw.com,
pdillamar@sulmeyerlaw.com;pdillamar@ecf.inforuptcy.com;vsahn@ecf.inforuptcy.com;cblair@sulmeyerlaw.c
om;cblair@ecf.inforuptcy.com;dlee@metallawgroup.com;dlee@ecf.inforuptcy.com

Victor A Sahn on behalf of Creditor Ningbo Hangzhou Bay New Area Leran Investment Management
Partnership (Limited Partnership) vsahn@sulmeyerlaw.com,

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

June 2012
71975462.1

F 9013-3.1.PROOF.SERVICE

pdillamar@sulmeyerlaw.com;pdillamar@ecf.inforuptcy.com;vsahn@ecf.inforuptcy.com;cblair@sulmeyerlaw.c
om;cblair@ecf.inforuptcy.com;dlee@metallawgroup.com;dlee@ecf.inforuptcy.com

Victor A Sahn on behalf of Creditor Weidong Zhu vsahn@sulmeyerlaw.com,
pdillamar@sulmeyerlaw.com;pdillamar@ecf.inforuptcy.com;vsahn@ecf.inforuptcy.com;cblair@sulmeyerlaw.c
om;cblair@ecf.inforuptcy.com;dlee@metallawgroup.com;dlee@ecf.inforuptcy.com

Victor A Sahn on behalf of Creditor Zhijian Dong vsahn@sulmeyerlaw.com,
pdillamar@sulmeyerlaw.com;pdillamar@ecf.inforuptcy.com;vsahn@ecf.inforuptcy.com;cblair@sulmeyerlaw.c
om;cblair@ecf.inforuptcy.com;dlee@metallawgroup.com;dlee@ecf.inforuptcy.com

Randye B Soref on behalf of Creditor Committee OFFICIAL COMMITTEE OF UNSECURED CREDITORS
rsoref@polsinelli.com, ccripe@polsinelli.com;ladocketing@polsinelli.com

Benjamin Taylor on behalf of Plaintiff Hong Liu btaylor@taylorlawfirmpc.com

United States Trustee (LA) ustpregion16.la.ecf@usdoj.gov

Felix T Woo on behalf of Creditor Deqing Kaijiao Investment Partnership Enterprise (Limited Liability)
fwoo@ftwlawgroup.com, admin@ftwlawgroup.com

Felix T Woo on behalf of Creditor Jinan Rui Si Le Enterprise Management Consulting Partnership
fwoo@ftwlawgroup.com, admin@ftwlawgroup.com

Felix T Woo on behalf of Creditor Shanghai Bochu Assets Management Center (Limited Liability)
fwoo@ftwlawgroup.com, admin@ftwlawgroup.com

Claire K Wu on behalf of Interested Party Courtesy NEF ckwu@sulmeyerlaw.com,
mviramontes@sulmeyerlaw.com;ckwu@ecf.courtdrive.com;ckwu@ecf.inforuptcy.com

Emily Young on behalf of Other Professional Epiq Corporate Restructuring, LLC
pacerteam@gardencitygroup.com, rjacobs@ecf.epiqsystems.com;ECFInbox@epiqsystems.com

David B Zolkin on behalf of Creditor Swift Talent Investments, Ltd.
dzolkin@ztlegal.com, maraki@ztlegal.com,sfritz@ztlegal.com

3. **SERVED BY EMAIL**

Kelly L Morrison on behalf of U.S. Trustee U.S. Trustee kelly.l.morrison@usdoj.gov
Jeffrey W Dulberg on behalf of Debtor Yueting Jia jdulberg@pszjlaw.com
Malhar S Pagay on behalf of Debtor Yueting Jia mpagay@pszjlaw.com, bdassa@pszjlaw.com

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*
71975462.1

**F 9013-3.1.PROOF.SERVICE**