1 | Richard M. Pachulski (CA Bar No. 90073)
Jeffrey W. Dulberg (CA Bar No. 181200)
2 | Malhar S. Pagay (CA Bar No. 189289)
PACHULSKI STANG ZIEHL & JONES LLP
3 | 10100 Santa Monica Blvd., 13th Floor
Los Angeles, California  90067
4 | Telephone: 310/277-6910
Facsimile:  310/201-0760
5 | E-mail: rpachulski@pszjlaw.com
            jdulberg@pszjlaw.com
6 |         mpagay@pszjlaw.com

7 | Attorneys for Debtor and Debtor in Possession

8 | **UNITED STATES BANKRUPTCY COURT**

9 | **CENTRAL DISTRICT OF CALIFORNIA**

10 | **LOS ANGELES DIVISION**

11 | In re:                                Case No.  2:19-bk-24804-VZ

12 | YUETING JIA,[1]                        Chapter 11

13 |                                        **FIRST INTERIM APPLICATION OF
                                         PACHULSKI STANG ZIEHL & JONES LLP**
                    Debtor.              **FOR APPROVAL OF COMPENSATION AND
14 |                                     REIMBURSEMENT OF EXPENSES;**
                                         **DECLARATION OF JEFFREY W. DULBERG**
15 |                                     **IN SUPPORT THEREOF**

16 |                                        Application Period:
17 |                                        October 14, 2019 through March 31, 2020

18 |                                        Hearing
                                         Date:      May 7, 2020
19 |                                        Time:      1:30 p.m.
                                         Place:     Courtroom 1368
20 |                                                    Roybal Federal Building
                                                    255 E. Temple Street
21 |                                                    Los Angeles, California 90012
                                         Judge:     Hon. Vincent P. Zurzolo
22 |

23 |

24 |

25 |

26 |

27 |

28 |

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

---

[1] The last four digits of the Debtor's federal tax identification number are 8972. The Debtor's mailing address is 91 Marguerite Drive, Rancho Palos Verdes, CA 90275.

**TABLE OF CONTENTS**

I.      INTRODUCTORY STATEMENT ................................................................3

II.     INTRODUCTORY STATEMENT ................................................................4

        A.      Local Rules and Guides ...........................................................4

        B.      Dates of Filing of Chapter 11 Petition .......................................4

        C.      Orders Re Employment Entered (LBR 2016-1(a)(1)(B)) ..............4

        D.      Statement from PSZ&J ..........................................................4

        E.      Compensation and Expenses Sought (LBR 2016-1(a)(1)(C)) ........5

        F.      Cash in the Estate (LBR 2016-1(a)(1)(A)(iii)) ...........................6

III.    BACKGROUND AND PRESENT POSTURE OF THE CASE ....................7

        A.      General Background ..............................................................7

        B.      Introduction to the Debtor ......................................................7

        C.      Events Leading to the Commencement of this Chapter 11 Case ......8

        D.      Present Posture of the Case ...................................................10

                1.      Employment of Debtor's Professionals ..........................10
                2.      Employment of Committee's Professionals......................10
                3.      Extension of Deadline to Assume, Assume and Assign, or Reject
                        Non-Residential Real Property Leases ..........................11
                4.      Claims Process and Bar Date .....................................11
                5.      Venue Transfer and Motion to Dismiss...........................12
                6.      The UST's Motion for Appointment of a Chapter 11 Trustee......13
                7.      Mediation and Negotiation of the Consensual Plan.............13
                8.      DIP Financing .......................................................13
                9.      Order Approving Adequacy of Fourth Amended Disclosure
                        Statement and Setting Confirmation Hearing and Related Deadlines ............14

IV.     NARRATIVE STATEMENT OF SERVICES RENDERED AND TIME EXPENDED.......15

        A.      Services Performed and Time Expended During Application Period. ........16

                1.      Asset Analysis and Recovery......................................16
                2.      Asset Disposition ..................................................17
                3.      Bankruptcy Litigation ............................................17
                4.      Case Administration................................................18
                5.      Claims Analysis/Objections......................................18
                6.      Compensation of Professionals...................................19
                7.      Employee Benefit/Pension ........................................19
                8.      Executory Contracts...............................................19
                9.      Financial Filings..................................................19
                10.     Financing............................................................20
                11.     General Creditors Committee ....................................20
                12.     Hearing...............................................................21

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

13. Litigation/Non-Bankruptcy .................................................................21
14. Meeting of Creditors ........................................................................21
15. Plan and Disclosure Statement ..........................................................21
16. Retention of Professionals/Other Professionals .................................22
17. Travel .............................................................................................23

B. Detailed Listing of all Time Spent by the Professional on the Matters for Which Compensation is Sought (Local Bankruptcy Rule 2016-1(a)(1)(E) .............................22

C. List of Expenses by Category (Local Bankruptcy Rule 2016-1(a)(1)(F)). ..................23

D. Hourly Rates (Local Bankruptcy Rule 2016-1(a)(1)(G)). .............................................24

E. Description of Professional Education and Experience (Local Bankruptcy Rule 2016-1(a)(1)(H)). .............................................................................................24

F. Notice of Application and Hearing (Local Bankruptcy Rule 2016-1(a)(2)) ...............24

G. Compliance with United States Trustee Guidelines for Large Cases. ........................24

V. THE FEES AND EXPENSES REQUESTED SHOULD BE AWARDED BASED UPON APPLICABLE LAW ....................................................................................25

A. Factors in Evaluating Requests for Compensation .....................................................25

B. The Lodestar Award Should be Calculated by Multiplying a Reasonable Hourly Rate by the Hours Expended. ...............................................................................25

VI. CONCLUSION ....................................................................................................27

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

DOCS_LA:328855.5 46353/002

# SUMMARY COVER SHEET OF FEE APPLICATION

| Name of applicant: | Pachulski Stang Ziehl & Jones LLP |
|---|---|
| Name of client: | Yueting Jia |
| Time period covered by this application: | October 14, 2019 – March 31, 2020 |
| Total compensation sought this period: | $2,251,649.50[2] |
| Total expenses sought this period: | $62,316.38 |
| Petition date: | October 14, 2019 |
| Retention date: | October 14, 2019 |
| Date of order approving employment | February 25, 2020 |
| Total compensation approved by interim order to date | N/A |
| Total expenses approved by interim order to date | N/A |
| Total allowed compensation paid to date | N/A |
| Total allowed expenses paid to date | N/A |
| Blended rate in this application for all attorneys | $850.35 (after 10% discount) |
| Blended rate in this application for all timekeepers | $792.90 (after 10% discount) |
| Compensation sought in this application already paid pursuant to a monthly compensation order but not yet allowed | N/A |
| Expenses sought in this application already paid pursuant to a monthly compensation order but not yet allowed | N/A |
| Number of professionals included in this application | 11 |
| If applicable, number of professionals in this application not included in staffing plan approved by client | N/A |
| If applicable, difference between fees budgeted and compensation sought for this period | N/A |
| Number of professionals billing fewer than 15 hours to the case during this period | 5 |

[2] The Firm's fees total $2,526,470.00 based upon its standard hourly rates.  Pursuant to the terms of the retention agreement with the Debtor, the Firm has implemented a 10% fee reduction, and deducted $22,173.50 representing a 50% write off in fees for travel originally billed at the standard rates.  Accordingly, the Firm is only seeking approval of $2,251,649.50 in fees requested for the Application Period.

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

| Name of applicant: | Pachulski Stang Ziehl & Jones LLP |
|---|---|
| Are any rates higher than those approved or disclosed at retention?  If yes, calculate and disclose the total compensation sought in this application using the rates originally disclosed in the retention application | All amounts are within Budget.  The Firm has reduced rates by 10% in accordance with agreement at retention. |

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

2

**TO THE HONORABLE VINCENT P. ZURZOLO, UNITED STATES BANKRUPTCY JUDGE, THE OFFICE OF THE UNITED STATES TRUSTEE, THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS, PACIFIC TECHNOLOGY HOLDING LLC, AND PARTIES THAT HAVE FILED A REQUEST FOR SPECIAL NOTICE:**

Pachulski Stang Ziehl & Jones LLP (the "<u>Firm</u>" or "<u>PSZJ</u>"), general bankruptcy counsel to Yueting Jia ("<u>YT</u>" or the "<u>Debtor</u>"), hereby submits its *First Interim Application for Approval of Compensation and Reimbursement of Expenses* (the "<u>Application</u>") for the period of October 14, 2019 through March 31, 2020 (the "<u>Application Period</u>"), pursuant to sections 327 and 330 of the Bankruptcy Code.

<div align="center">

**I.**

**<u>INTRODUCTORY STATEMENT</u>**

</div>

Local Bankruptcy Rule 2016-1(a)(1) sets forth certain requirements that a professional must satisfy in order to obtain an award for fees and costs. Additional standards to be employed in the review of fee applications are set forth in the United States Departments of Justice's Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses filed under 11 U.S.C. § 330.[3] Section 330(a)(3) directs the Court to consider "the nature, the extent, and the value" of the legal services provided when determining the amount of reasonable compensation to award. The Ninth Circuit's primary method used to determine the reasonableness of fees is to calculate the lodestar. *In re Charles Russell Buckridge, Jr.,* 367 B.R. 191, 201 (C.D. Cal. 2007). The lodestar is ascertained by multiplying the number of hours reasonably expended by a reasonable hourly rate. *Law Offices of David A. Boone v. Derham-Burk (In re Eliapo),* 468 F.3d 592, 598 (9th Cir. 2006). This Application complies with all statutory guidelines and Court-imposed requirements based upon the actual fees incurred.

---

[3]  The Compensation Guide is promulgated by the United States Department of Justice and can be found on the United States Department of Justice website at: http://www.justice.gov/ust/fee-guidelines.

DOCS_LA:328855.5 46353/002

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

## II.

## INTRODUCTORY STATEMENT

**A.    Local Rules and Guides**

Local Bankruptcy Rule 2016-1(a) sets forth certain requirements that a professional must satisfy in order to obtain an award for fees and costs.  Additional standards to be employed in the review of fee applications are set forth in the United States Trustee's Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses filed under 11 U.S.C. § 330 (the "Compensation Guide").[4]  Section 330(a)(3) directs the Court to consider "the nature, the extent, and the value" of the legal services provided when determining the amount of reasonable compensation to award.  The Ninth Circuit's primary method used to determine the reasonableness of fees is to calculate the lodestar.  *In re Charles Russell Buckridge, Jr.,* 367 B.R. 191, 201 (C.D. Cal. 2007).  The lodestar is ascertained by multiplying the number of hours reasonably expended by a reasonable hourly rate.  *Law Offices of David A. Boone v. Derham-Burk (In re Eliapo),* 468 F.3d 592, 598 (9th Cir. 2006).  As set forth more fully herein, this Application complies with all statutory guidelines and Court-imposed requirements.

**B.    Dates of Filing of Chapter 11 Petition**

On October 14, 2019 (the "Petition Date"), the Debtor commenced his case under chapter 11 of the Bankruptcy Code.

**C.    Orders Re Employment Entered (LBR 2016-1(a)(1)(B))**

On February 25, 2020, effective as of October 14, 2019, the Court entered an order approving employment of the Firm.

**D.    Statement from PSZ&J**

Pursuant to the *Appendix B. Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under United States Code by Attorneys in Larger Chapter 11 Cases*, the Firm responds to the following questions regarding the Application:

---

[4] The Compensation Guide is promulgated by the United States Department of Justice and can be found on the United States Department of Justice website at: http://www.justice.gov/ust/eo/rules_regulations/guidelines/docs/feeguide.htm

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

DOCS_LA:328855.5 46353/002

| Question | Yes | No | Additional Explanation or Clarification |
|---|---|---|---|
| Did you agree to any variations from, or alternatives to, your standard or customary billing rates, fees or terms for services pertaining to this engagement that were provided during the application period? If so, please explain. | X | | Upon its retention, the Firm agreed to a 10% reduction from standard rates |
| If the fees sought in this fee application as compared to the fees budgeted for the time period covered by this fee application are higher by 10% or more, did you discuss the reasons for the variation with the client? | | X | N/A |
| Have any of the professionals included in this fee application varied their hourly rate based on the geographic location of the bankruptcy case? | | X | |
| Does the fee application include time or fees related to reviewing or revising time records or preparing, reviewing, or revising invoices? | X | | |
| Does this fee application include time or fees for reviewing time records to redact any privileged or other confidential information? If so, please quantify by hours and fees. | | X | |
| If the fee application includes any rate increases since retention in this Case:<br>i. Did your client review and approve those rate increases in advance?<br>ii. Did your client agree when retaining the law firm to accept all future rate increases? If not, did you inform your client that they need not agree to modified rates or terms in order to have you continue the representation, consistent with ABA Formal Ethics Opinion 11-458? | X | | The billing rates and material financial terms for the postpetition period remain the same as the prepetition period subject to an annual economic adjustment. The standard hourly rates of PSZ&J are subject to periodic adjustment in accordance with the Firm's practice. |

**E.**     **Compensation and Expenses Sought** (LBR 2016-1(a)(1)(C))

This is the Firm's First Interim Fee Application in this case.  Prior to the filing of the Chapter 11 case, PSZJ received payments from Pacific Technology Holding, LLC ("PTH") on behalf of the

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

DOCS_LA:328855.5 46353/002

Debtor, totaling $1 million,[5] of which $441,778.24 was applied against prepetition fees and costs. The balance of funds in the amount of $558,221.76 was deposited into a segregated client trust account to be held as a retainer during the chapter 11 case.

By way of this Application, the Firm seeks interim allowance of a total of $2,313,965.88 in fees and expenses and payment of $1,755,744.12 from estate funds in trust (net of the Firm's retainer) as set forth below:

| | |
|---|---|
| Fees Sought: | $2,251,649.50[6] |
| Expenses Sought: | $62,316.38 |
| Total: | $2,313,965.88 |
| (Less Retainer): | ($558,221.76) |
| **TOTAL DUE:** | **$1,755,744.12** |

Blended Hourly Rate for the Fee Period

-- Including Paraprofessionals:  $792.90

-- Excluding Paraprofessionals: $850.35

**F.    Cash in the Estate (LBR 2016-1(a)(1)(A)(iii))**

As of April 16, 2020, the Estate holds $4,547,078.76 in cash on hand.  Of these funds, PSZJ holds $3,250,000 in Trust, counsel for the Official Committee of Unsecured Creditors (the "Committee") holds $1,250,000 in trust, and the Debtor holds $47,078.76, pursuant to the February 2020 monthly operating report [Docket No. 463].  The Debtor anticipates receiving additional loan proceeds of $1,500,000 no later than April 30, 2020 and $500,000 no later than May 26, 2020.

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

---

[5] The Debtor is a borrower under that certain Secured Promissory Note (as amended and restated) with PTH, pursuant to which, prior to the Petition Date, the Debtor caused certain proceeds of such loan to be paid directly to his insolvency professionals, including PSZ&J.

[6] The Firm's fees total $2,526,470.00 based upon its standard hourly rates.  Pursuant to the terms of the retention agreement with the Debtor, the Firm has implemented a 10% fee reduction, and deducted $22,173.50 representing a 50% write off in fees for travel originally billed at the standard  rates.  Accordingly, the Firm is only seeking approval of $2,251,649.50 in fees requested for the Application Period.

DOCS_LA:328855.5 46353/002

**III.**

**BACKGROUND AND PRESENT POSTURE OF THE CASE**

The Application Period covers the first five-and-a-half months of the case – an extraordinarily busy, and often challenging, time for the Debtor, the Firm and all major parties in interest in this case.

**A.    General Background**

On the Petition Date, the Debtor filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code, in the United States Bankruptcy Court for the District of Delaware.  The Debtor remains in possession of his property and manages his affairs as a debtor in possession.  No trustee or examiner has been appointed in the chapter 11 case.

On October 25, 2019, the Office of the United States Trustee ("OUST") appointed the Committee pursuant to section 1102(a)(1) of the Bankruptcy Code [Docket No. 45].  The Committee consists of the following members: (i) Ping An Bank, Ltd. Beijing Branch; (ii) China Minsheng Trust Co., Ltd; (iii) Shanghai Leyu Chuangye Investment Management Center LP; (iv) Jiangyin Hailan Investment Holding Co., Ltd; and (v) Shanghai Qichengyueming Investment Partnership Enterprise.

On December 18, 2019, the Delaware Bankruptcy Court entered its order [Docket No. 178] transferring the case to the Central District of California.

**B.    Introduction to the Debtor[7]**

The Debtor, Yueting Jia, who is known as "YT," is the founder of several technology companies.  He is the founder, former Chief Executive Officer and current Chief Product and User Officer of Faraday Future ("Faraday", "FF" or the "Company"), a technology company located in California focused on the development of a smart mobility ecosystem and electric vehicles.[8]

The majority of YT's debts stem from his personal guarantees for businesses that he operated in the People's Republic of China ("PRC"). YT has estimated that $3.77 billion in claims have been

---

[7] Information regarding the Debtor's personal and business affairs, as well as the circumstances leading to the commencement of this chapter 11 case, is set forth in the Debtor's omnibus declaration filed in support of certain retention applications and incorporated by reference.  [Docket Nos. 19 and 30].

[8] https://www.ff.com/

DOCS_LA:328855.5 46353/002

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

asserted against him which fall into four general categories: (i) unsecured claims based on loans taken out directly by YT; (ii) claims secured by his assets in the PRC; (iii) guarantees of unsecured loans to other entities; and (iv) guarantees of loans to other entities secured by such entities' assets in the PRC. Approximately $3.1 billion of YT's approximately $3.77 billion of putative claims are on account of guarantees.

YT's proposed reorganization is based on the principle of aligning the interests of his creditors with the future of Faraday, as he along with dozens of other employees work to bring the Company success. Given YT's central role with Faraday, uncertainties relating to his financial condition have a negative impact on the Company's ability to attract financing. Accordingly, it was imperative that the administration of his chapter 11 case proceed expeditiously and that he emerge from bankruptcy as soon as possible. Through his Plan, YT is proposing a creditor trust, backed by all his interests in Faraday, to satisfy creditors. Although this case involves large debt amounts, a complex capital structure and a sophisticated international creditor body, his path to confirming a plan is relatively simple and is dependent entirely on his creditors and this Court: if creditors vote to accept the Plan and this Court determines that the Plan otherwise satisfies the requirements of the Bankruptcy Code, the Debtor can emerge from this restructuring process to focus on Faraday's operational and financial success. YT's intention is that all of his debts will be satisfied in full after an initial public offering of the Company, anticipated to take place in 2021.

**C.    Events Leading to the Commencement of this Chapter 11 Case**

YT founded LeEco, the first internet-based video streaming service in the PRC. As founder of LeEco (formerly LeTV), he built a global technology company and led its expansion to include LeshiZhiXin, Le Vision Pictures, Le Sports, LeMobile, LeTV, and other companies engaged in video streaming, cloud services, software development, consumer electronics and other business activities. He took LeTV to a successful initial public offering on the Growth Enterprise Market (or GEM) of the Shenzhen Stock Exchange in 2010 with a peak market capitalization of approximately $24 billion in 2015, and in 2014, Forbes China ranked him as the No. 1 CEO in the country. To meet the capital demands for such expansion, LeEco relied heavily on borrowing from commercial banks

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

8

and other financial institutions, in most cases backed by YT's personal guarantees, as it was relatively difficult for a publicly-traded company to issue new shares in the PRC at the time.

YT's businesses, including LeEco, required substantial investment in research and development and business expansion and, as a consequence, never generated positive cash flows. He sold some of his businesses to an investor in early 2017 to generate cash and repay certain corporate debts. Afterward, as bank financing became increasingly difficult to obtain, in July 2017, one of YT's lenders, China Merchant Bank, issued a letter to LeEco demanding payment of nearly RMB30 million in interest, although LeEco had already paid more than half of the borrowed amount. When LeEco did not make the payment by the date demanded, China Merchant Bank froze all of YT's and LeEco's assets in China. Media coverage of LeEco's financial challenges negatively impacted discussions YT was having with other equity and debt investors, and creditors sued to recover the unpaid balance of their loans. The stock price of LeTV dropped severely, which significantly impacted the collateral value of YT's LeTV shares. Since China Merchants Bank froze all the assets and operating accounts of YT and LeECo group in China (which were worth, at the time, substantially greater than the default amount), which directly led to the cash crunch and collapse of LeEco group, YT has repaid over $3 billion worth of debts, with remaining frozen assets in the PRC that are yet to be disposed of and are estimated to be valued at approximately $1 billion.

Certain of YT's creditors received judgments against him and his business ventures and, prior to the commencement of the chapter 11 case, sought to recover upon those judgments. Three of these creditors were Shanghai Lan Cai Asset Management Co., Ltd. ("SLC"), Shanghai Qichengyueming Investment Partnership Enterprise ("SQ"), and Jinan Rui Si Le Enterprise Management Consulting Partnership. The Beijing Arbitration Commission issued an award in favor of SLC, which was subsequently confirmed by the United States District Court for the Central District of California. The District Court issued a writ of execution in SLC's favor and issued a preliminary injunction restraining YT from taking any action to transfer, conceal, reduce, or encumber personal assets. YT appealed the District Court judgment to the United States Court of Appeals for the Ninth Circuit. In his appeal, YT argues that the District Court erroneously allowed SLC to proceed without joining a necessary party, and also incorrectly calculated interest on the

9

arbitral judgment. The appeal is currently stayed pursuant to an order entered on November 15, 2019 by the United States Court of Appeals for the Ninth Circuit.

SQ sought to enforce a foreign arbitral award issued by the China International Economic and Trade Arbitration Commission (CIETAC) against YT and Leview Holding Limited. In July 2019, the District Court entered a consent judgment confirming the arbitral award entered in favor of SQ. SQ filed a motion to amend the consent judgment in 2019. The case is currently stayed, including the motion to amend, and the District Court has not yet issued a writ of execution.

Jinan Rui Si Le commenced litigation in the Superior Court for the State of California for the County of Los Angeles to enforce a judgment entered against YT and various affiliated entities in the PRC by the Intermediate People's Court of Jinan City, Shandong Province. The Superior Court has not entered judgment and the case was pending as of the filing of the chapter 11 case.

Also, in August 2019, both SQ and SLC separately obtained the entry of orders authorizing the judgment debtor examinations of YT.

**D.**    **Present Posture of the Case**

The Debtor has managed and continues to manage his affairs postpetition as a Debtor in Possession.

The following events have occurred since the filing of the Debtor's Chapter 11 case:

**1.**    **Employment of Debtor's Professionals**

The Court has entered orders approving the employment of the following professionals: (a) Epiq Corporate Restructuring, LLC as Debtor's claims and noticing agent [Docket No. 85]; (b) Epiq Corporate Restructuring, LLC as Debtor's administrative advisor [Docket No. 86]; (c) Pachulski Stang Ziehl & Jones LLP as Debtor's bankruptcy counsel [Docket No. 373]; (d) O'Melveny & Myers LLP as Debtor's special corporate, litigation, and international counsel [Docket 374]; (e) Robert Moon as Debtor's foreign representative, pursuant to 11 U.S.C. § 1505 [Docket No. 376]; and (f) PQBDN LLC as Debtor's financial advisor [Docket No. 377].

**2.**    **Employment of Committee's Professionals**

The Court has entered orders approving the employment of the following professionals: (a) Lowenstein Sandler LLP, as bankruptcy counsel [Docket No. 132]; (b) Alvarez & Marsal North

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

10

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

America, LLC, as financial advisor [Docket No. 133]; (c) Potter Anderson & Corroon LLP, as Delaware co-counsel [Docket No. 135]; and (d) Polsinelli LLP, as local bankruptcy counsel [Docket No. 306].

**3.** **Extension of Deadline to Assume, Assume and Assign, or Reject Non-Residential Real Property Leases**

The Debtor filed a Motion for an Order Granting Extension to Assume, Assume and Assign, or Reject Nonresidential Real Property Leases to the Maximum Number of Days Authorized by 11 U.S.C. § 365(D)(4)(B) (the "365(d)(4) Motion") [Docket No. 322] seeking to extend the deadline to assume, assume and assign, or reject any unexpired non-residential real property leases for an additional ninety (90) days through and including May 11, 2020, or through the date of entry of an order confirming a plan, whichever is earlier. The Court entered an order approving the 365(d)(4) Motion on February 28, 2020 [Docket No. 394].

**4.** **Claims Process and Bar Date**

On October 17, 2019, YT filed his (i) Schedules identifying the assets and liabilities of his estate and (ii) Statement of Financial Affairs [Docket No. 28]. On November 13, 2019, the Bankruptcy Court entered an order [Docket No. 87] (the "Bar Date Order") establishing the deadlines for the filing of proofs of claim in this chapter 11 case. These dates are as follows:

- the deadline for creditors (other than governmental units and certain other parties excused from filing proofs of claim under the Bar Date Order) to file proofs of claim against the Debtor was January 24, 2020, at 5:00 p.m. (ET) (the "General Bar Date");

- the deadline for governmental units to file proofs of claim against the Debtor was April 13, 2020, at 5:00 p.m. (ET);

- a bar date for claims amended or supplemented by an amendment to the Schedules by the later of (a) the General Bar Date; and (b) the date that is twenty-one (21) days after the date that notice of the applicable amendment to the Schedules is served on the claimant; and

- a bar date for any claims arising from or relating to the rejection of executory contracts or unexpired leases, in accordance with section 365 of the Bankruptcy Code by the later of (a) the General Bar Date; (b) the date that is thirty (30) days after the entry of the order authorizing the

11

1      rejection of the executory contract or unexpired lease; and (c) any date that the Bankruptcy Court

2      may fix in the applicable order approving such rejection.

3          YT provided notice of the bar dates above as required by the Bar Date Order. Approximately 199

4      proofs of claim were filed by the General Bar Date, asserting approximately $7.9 billion in claims

5      against the Debtor.

6          **5.**       <u>**Venue Transfer and Motion to Dismiss**</u>

7          On November 13, 2019, SLC filed its *Motion (I) to Dismiss the Debtor's Chapter 11 Case*

8      *or, Alternatively, (II) to Transfer Venue to the Central District of California* [Docket No. 89],

9      seeking to dismiss the Debtor's chapter 11 case as a bad faith filing or in the alternative transfer

10      venue of the chapter 11 case to the Central District of California.  On December 18, 2019, Judge

11      Karen B. Owens of the United States Bankruptcy Court for the District of Delaware transferred the

12      chapter 11 case to the United States Bankruptcy Court for the Central District of California based on

13      the interests of justice due to, among other things, that the Debtor resides in California and FF, on

14      which the success of this chapter 11 case depends, is located in California.

15          On February 21, 2020, SLC filed the *Motion to Dismiss the Debtor's Chapter 11 Case by*

16      *Creditor Shanghai Lan Cai Asset Management Co, Ltd.* [Docket No. 358] (the "<u>Motion to</u>

17      <u>Dismiss</u>"), which re-asserted the arguments made by SLC in its original motion to dismiss the

18      chapter 11 case.  On March 3, 2020, YT filed his *Opposition to Motion to Dismiss the Debtor's*

19      *Chapter 11 Case by Creditor Shanghai Lan Cai Asset Management Co, Ltd.* [Docket No. 412],

20      where he vigorously objected to the Motion to Dismiss and argued in favor of moving forward with

21      confirmation of the Plan as expeditiously as possible.  On March 3, 2020, the Committee filed *The*

22      *Official Committee of Unsecured Creditors' Opposition to the Motion to Dismiss the Debtor's*

23      *Chapter 11 Case Filed by Shanghai Lan Cai Asset Management Co. Ltd.* [Docket No. 411]. On

24      March 10, 2020, SLC filed *Shanghai Lan Cai Asset Management Co, Ltd.'s Reply in Support of*

25      *Motion to Dismiss Debtor's Chapter 11 Case* [Docket No. 432].

26          On March 20, 2020, the Bankruptcy Court entered an order [Docket No. 483] denying the

27      Motion to Dismiss based upon the findings of fact and conclusions of law as stated on the record at

28      the hearing thereon.

<div style="text-align:left">PACHULSKI STANG ZIEHL & JONES LLP<br>ATTORNEYS AT LAW<br>LOS ANGELES, CALIFORNIA</div>

<div style="text-align:center">12</div>

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

1

**6.**     **The UST's Motion for Appointment of a Chapter 11 Trustee**

2

On December 17, 2019, the United States Trustee for the District of Delaware filed the

3

*United States Trustee's Motion for an Order Directing the Appointment of a Chapter 11 Trustee*

4

[Docket No. 171] (the "Trustee Motion"). On January 16, 2020, the United States Trustee for the

5

Central District of California withdrew the Trustee Motion without prejudice [Docket No. 216].

6

**7.**     **Mediation and Negotiation of the Consensual Plan**

7

Shortly after the appointment of the Committee, YT and the Committee began discussing the

8

path to a consensual plan of reorganization.  After the venue transfer, YT continued to negotiate with

9

the Committee.  Prior to the January 23, 2020 status conference, YT agreed to the Committee's

10

desired due diligence process and populated data rooms with documents responding to the

11

Committee's numerous requests.  In connection with the Committee's investigation, YT facilitated

12

interviews by counsel and financial advisors to the Committee. The interviewees included

13

management members of the FF Group.  In addition, YT participated in a two-day confidential

14

deposition by the Committee and an individual member of the Committee, where he provided

15

information regarding, among other things, his involvement in any alleged transactions that may be

16

subject to an action under chapter 5 of the Bankruptcy Code.  Lastly, YT's advisors met on several

17

occasions with the Committee's advisors to discuss the various transactions in detail.

18

On February 6, 2020, the Bankruptcy Court entered the *Order (I) Requiring Parties to*

19

*Participate in Mediation; and (II) Setting Further Status* Conference [Docket No. 308]

20

(the "Mediation Order"). In accordance with the Mediation Order, YT, the Committee, and other

21

creditors including SLC and SQ mediated under the auspices of Judge Goldberg (ret.) during the

22

week of February 3, 2020. At the conclusion of the mediation sessions, YT and the Committee

23

reached an agreement on the material terms of the Plan. On February 27, 2020, the material agreed

24

to terms of the Plan were memorialized in the executed Plan Term Sheet filed with the DIP Motion

25

(as defined below).

26

**8.**     **DIP Financing**

27

Pacific Technology Holding LLC ("PTH"), an affiliate of the Debtor, was the only party

28

willing to provide DIP financing to the Debtor under the circumstances of the chapter 11 case. The

13

Debtor and the Committee, on one hand, and PTH, on the other, participated in extensive

negotiations of the DIP financing terms.  On February 23, 2020, such negotiations culminated in an

agreement on the terms of a secured $6.4 million debtor-in-possession promissory note (the "DIP

Note") to be funded by PTH.

On February 27, 2020, YT filed the *Motion for Order (A) Authorizing Debtor in Possession*

*to (I) Obtain Post-petition Financing Pursuant to 11 U.S.C. §§ 105, 362, and 364, and (II) Granting*

*Liens and Superpriority Claims to Post-petition Lender Pursuant to 11 U.S.C.§ 364; and*

*(B) Modifying Automatic Stay Pursuant to 11 U.S.C. §§ 361, 362, and 364* [Docket No. 384]

(the "DIP Motion"), seeking entry of an order authorizing YT to obtain DIP financing from PTH

pursuant to the DIP Note in the maximum principal amount of $6.4 million. With the liquidity

available from the DIP Note, YT is positioned to proceed with confirmation of the Plan and pay his

postpetition expenses, including administrative expense claims.

On March 5, 2020, SLC filed its *Objection to Debtor's Motion for Order (A) Authorizing*

*Debtor in Possession to (I) Obtain Post-petition Financing Pursuant to 11 U.S.C. §§ 105, 362, and*

*364, and (II) Granting Liens and Superpriority Claims to Post-petition Lender Pursuant to 11*

*U.S.C.§ 364; and (B) Modifying Automatic Stay Pursuant to 11 U.S.C. §§ 361, 362, and 364* [Docket

No. 423].  On March 12, 2020, YT filed the *Reply to Shanghai Lan Cai Asset Management Co,*

*Ltd.'s Objection to Debtor's Motion for Order (A) Authorizing Debtor in Possession to (I) Obtain*

*Post-petition Financing Pursuant to 11 U.S.C. §§ 105, 362, and 364, and (II) Granting Liens and*

*Superpriority Claims to Post-petition Lender Pursuant to 11 U.S.C.§ 364; and (B) Modifying*

*Automatic Stay Pursuant to 11 U.S.C. §§ 361, 362, and 364* [Docket No. 452].

On March 20, 2020, the Bankruptcy Court entered an order [Docket No. 484] granting the

DIP Motion based upon the findings of fact and conclusions of law as stated on the record at the

hearing to consider the DIP Motion.

**9.      Order Approving Adequacy of Fourth Amended Disclosure Statement and
Setting Confirmation Hearing and Related Deadlines**

On March 2, 2020, the Debtor filed his *Renewed Motion for An Order (I) Approving Third*

*Amended Disclosure Statement (II) Approving Voting and Tabulation Procedures, (III) Setting*

DOCS_LA:328855.5 46353/002

*Confirmation Hearing and Related Deadlines, (IV) Waiving Certain Local Rules and Procedures, and (V) Granting Related Relief* [Docket No. 401]. Following further negotiations with his creditors and the Committee, the Debtor filed his *Fourth Amended Disclosure Statement With Respect to Debtor's Third Amended Plan of Reorganization Under Chapter 11 of the Bankruptcy Code* [Docket No. 465].

On March 20, 2020, the Bankruptcy Court entered its *Order (I) Granting Motion to Approve Adequacy of Fourth Amended Disclosure Statement, (II) Approving Voting and Tabulation Procedures, (III) Setting Confirmation Hearing and Related Deadlines, (IV) Waiving Certain Local Rules and Procedures, (V) Vacating Order to Show Cause and (VI) Granting Related Relief* [Docket No. 485]. The hearing on Plan Confirmation is scheduled for May 21, 2020 at 9:30 a.m.

**IV.**

**NARRATIVE STATEMENT OF SERVICES**

**RENDERED AND TIME EXPENDED**

Pursuant to the Compensation Guide and Local Bankruptcy Rule 2016-1(a)(1)(D), the Firm has classified all services performed for which compensation is sought for this period into one of various major categories. The Firm attempted to place the services performed in the category that best relates to the service provided. However, because certain services may relate to one or more categories, services pertaining to one category may in fact be included, without duplication, in another category. Invoices for the Application Period with time and expense detail are attached hereto as **Exhibit G.**

*Distinction Between Services Rendered by PSZJ and Services Rendered by O'Melveny & Myers LLP*

PSZJ and O'Melveny & Myers LLP ("OMM"), the Debtor's corporate, litigation and international counsel have both rendered legal services to the Debtor under a clear division of labor.

PSZJ serves as the Debtor's general bankruptcy counsel and principally conducts the chapter 11 case. PSZJ's services include (i) providing legal advice with respect to the Debtor's powers and duties as debtor in possession in the continued management of his property; (ii) preparing on behalf of the Debtor any necessary applications, motions, answers, orders, reports, and other legal papers;

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

and (iii) appearing in Court on behalf of the Debtor. *See Application Pursuant to Section 327(a) of the Bankruptcy Code, Rule 2014 of the Federal Rules of Bankruptcy Procedure and Local Rule 2014-1 for Authorization to Employ and Retain Pachulski Stang Ziehl & Jones LLP as Counsel for the Debtor and Debtor in Possession Nunc Pro Tunc to the Petition Date* [Docket No. 18] ¶ 8. These services are distinct from OMM's responsibilities, which are primarily corporate in nature and international in scope. OMM's services are focused on implementing the complex corporate based transaction underlying the Debtor's plan of reorganization (including the execution of the creditor trust transaction), facilitating diligence and analysis with respect to the Debtor's complex ownership and financial structure of his U.S. assets and the Debtor's pre-filing transactions, and addressing any prepetition litigation issues. In connection therewith, OMM is providing the Debtor with corporate, securities, tax, litigation, and international counsel that is distinct from the general bankruptcy counsel that PSZJ is providing the Debtor.

Notwithstanding this division of labor, the two firms have naturally worked side-by-side to achieve the Debtor's goals in this case. On occasion, with respect to certain key areas, the firms' efforts have focused on the same activities to benefit this estate – principally with respect to the overall negotiation of the Plan. Due to the complex terms of the plan and the complications of an international creditor body, the firms necessarily combined their efforts to achieve the outcome achieved to date – the filed Plan has the support of the Committee and is scheduled for a confirmation hearing next month. However, while both firms "worked on the plan," for example, both firms played unique roles in working with the Debtor, the Committee and others to negotiate terms while at the same time prepare the lengthy, detailed materials necessary in this case.

**A.** **Services Performed and Time Expended During Application Period.**

**1.** **Asset Analysis and Recovery**

This category pertains to the identification and review of potential assets including causes of action and non-litigation recoveries.

Among other tasks, the Firm collected and analyzed information regarding causes of action against the Wen entities, reviewed and analyzed pre-petition transfers, conferred with Debtor's team

DOCS_LA:328855.5 46353/002

and OMM regarding the Smart King articles and restructuring agreement, conferred with Debtor regarding Committee information requests, and reviewed valuation issues.

During the Application Period, the Firm expended 67.90 hours in this category.  The amount of fees attributable to this category is $57,862.50.

### 2.    Asset Disposition

Time spent in this category was minimal during the Application Period.

During the Application Period, the Firm expended 0.20 hours in this category.  The amount of fees attributable to this category is $79.00.

### 3.    Bankruptcy Litigation[9]

Time billed to this category pertains to the various litigation issues arising against or in connection with the Debtor.  Included in this category are services related to numerous litigation items that have arisen in connection with this Case.

Among other items, the Firm addressed issues and worked on pleadings in connection with SLC's Motions to Dismiss and to transfer venue and prepared for and attended hearings in connection with same; assisted OMM with respect to issues relating to stay litigation regarding lawsuits pending against the Debtor; worked on document production/discovery with the Debtor; prepared for and attended Committee and witness issues and conferred with the Debtor and OMM regarding same; conferred with the OUST and OMM regarding non-disclosure agreement terms; reviewed and analyzed contents of the data rooms populated by OMM; addressed issues with the OUST regarding additional compliance; prepared a removal extension motion and addressed issues regarding same; addressed issues regarding SLC's second motion to dismiss the case; prepared for and attended the Debtor's deposition, prepared for and attended court-ordered mediations; reviewed, analyzed and researched injunction issues; researched nondischargeability issues; worked on issues regarding the L. Shan litigation allegation; prepared stipulations and orders resolving SLC's and SQ's secured status, and addressed the Liu v. Jia adversary proceeding.

---

[9] In the interest of economy, included in this category is time billed to Stay Litigation, representing an additional 2.00 hours expended, and $1,108.50 in fees incurred.  A separate category for Stay Litigation is not reflected in the text of this fee application.

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

DOCS_LA:328855.5 46353/002

During the Application Period, the Firm expended 839.60 hours in this category.  The amount of fees attributable to this category is $764,980.00.

### 4.    Case Administration

Case administration pertains to coordination and compliance activities, including administrative functions; contact with the OUST, and general creditor inquiries, including requests for special notice, working on matters relating to service of documents, preparing critical dates memorandum, and maintaining general document control.

The Firm prepared *pro hac vice* applications; prepared the creditor matrix; worked on critical dates memoranda, contact lists, agendas, and case task lists and disseminated same to interested parties; addressed media and press inquiries; addressed service issues; prepared for the Initial Debtor Interview; addressed Committee formation issues; conferred with the Debtor and OMM regarding action items; revised and analyzed case timelines and budgets for professionals; met with the OUST regarding compliance issues for the Central District of California; and worked on a Rule 2015.3 report.

During the Application Period, the Firm expended 227.10 hours in this category.  The amount of fees attributable to these two combined categories is $176,286.00.

### 5.    Claims Analysis/Objections

Claims administration/objections include services related to specific claim inquiries and analyses, and objections to, and allowance of, certain claims.

The Firm reviewed scheduled and filed claims in connection with potential objections to such claims; addressed with the Debtor and OMM issues regarding the bar date; prepared the bar date motion, notice, and related pleadings (including coordinating the translation of pleadings into Mandarin for Chinese creditors); worked on a response to OUST concerns regarding the bar date and solicitation motion; conferred with the Debtor, OMM, and Robert Moon regarding creditor claims; worked on claim objections and prepared key avoidance action complaints; conferred with the claims agent regarding claim filings and website issues; drafted motions for summary judgment regarding key avoidance action complaints and worked on settlements regarding same; prepared stipulations and orders regarding SLC's and SQ claims; conferred with OMM and the Debtor

DOCS_LA:328855.5 46353/002

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

regarding temporary allowance of certain claims for voting purposes, including OMM's analysis of the supporting documentation attached to the filed proofs of claim; and researched exchange rate and claims issues.

During the Application Period, the Firm expended 182.00 hours in this category. The amount of fees attributable to this category is $158,822.00.

**6.    Compensation of Professionals**

Time billed to this category relates to the Firm's review and analysis of various applications for compensation of professionals employed in the Case and matters regarding insider compensation.

The Firm worked on its first interim fee application, prepared the 45-day notice to professionals regarding the hearing on interim fee applications, and conferred with the Debtor's other professionals regarding their fee applications.

During the Application Period, the Firm expended 15.30 hours in this category. The amount of fees attributable to this category is $9,518.00.

**7.    Employee Benefit/Pension**

Time spent during the Application Period for this category was minimal.

During the Application Period, the Firm expensed 0.30 hours in this category. The amount of fees attributable to this category is $252.50.

**8.    Executory Contracts**

This billing category includes work performed in connection with the review and disposition of all executory contracts and unexpired leases.

The Firm reviewed consulting agreements and prepared a motion to extend the deadline for the Debtor to assume or reject non-residential real property leases.

During the Application Period, the Firm expended 15.00 hours in this category. The amount of fees attributable to this category is $10,017.50.

**9.    Financial Filings**

The services performed in this category relate primarily to the services rendered by the Firm with respect to the preparation of the Debtor's Schedules and Statement of Financial Affairs, and amendments thereto, as well as compliance with OUST requirements.

19

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

1    The Firm prepared the Debtor's Schedules and Statement of Financial Affairs, as well as

2    amendments thereto, assisted in the preparation of the Debtor's monthly operating reports for

3    October – December 2019, and January – February 2020, attended to additional OUST and

4    Committee requests (including 7-day package items), and conferred with Debtor representatives

5    regarding OUST quarterly fee requirements.

6    During the Application Period, the Firm expended 212.50 hours in this category.  The

7    amount of fees attributable to this category is $140,259.50.

8    **10.    Financing**

9    This category pertains generally to banking matters and issues arising under section 364 of

10   the Bankruptcy Code.

11   During the Application Period, the Firm reviewed banking issues and worked on a banking

12   motion; drafted the DIP motion, assisted OMM with preparation of the DIP Note and term sheet and

13   conferred with the client team, OMM, the Committee and counsel for PTH regarding same; prepared

14   a reply to SLC's objection to the DIP motion, prepared for and attending the hearing on DIP motion,

15   and addressed issues regarding PTH's possible default and a revised loan schedule.

16   During the Application Period, the Firm expended 204.20 hours in this category.  The

17   amount of fees attributable to this category is $185,883.50.

18   **11.    General Creditors Committee**

19   Time billed to this category generally relates to issues involving the Committee.

20   The Firm reviewed the Committee's appointment and its members, fielded calls from

21   numerous potential professionals regarding Committee appointment, participated on numerous

22   Committee calls, reviewed and responded to Committee requests in conjunction with OMM,

23   prepared for and participated in creditor and Committee meetings and interviews, attended to

24   document production matters, conferred with Robert Moon regarding budget issues, addressed

25   individual creditor inquiries.

26   During the Application Period, the Firm expended 124.40 hours in this category.  The

27   amount of fees attributable to this category is $116,739.50.

28

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

20

DOCS_LA:328855.5 46353/002

**12.    Hearing**

Time spent in this category includes preparation for and attending the status conference hearing.

During the Application Period, the Firm expended 4.40 hours in this category.  The amount of fees attributable to this category is $6,358.00.

**13.    Litigation/Non-Bankruptcy**

Time billed to this category includes analyzing non-bankruptcy litigation issues.

During the Application Period, the Firm prepared notices of stay regarding SLC and Bank of America and addressed subpoena issues; conferred with OMM regarding non-bankruptcy related litigation matters including Hans, Jinan Rui, O'Film, and Vizio litigations; conferred with OMM and the Committee regarding Plan voting deadline and creditor meetings; addressed mediation issues; reviewed case law regarding nondischargeability issues; and reviewed and revised a motion to dismiss the Liu complaint.

During the Application Period, the Firm expended 19.60 hours in this category.  The amount of fees attributable to this category is $16,175.50.

**14.    Meeting of Creditors**

Time billed to this category relates to the section 341(a) meeting of creditors.

The Firm addressed committee formation and media issues; revised the draft 341a Notice of Commencement of Case and conferred with the OUST regarding the same, prepared for and attended a creditor "open house," prepared for and attended the IDI and 341a meeting of creditors and conferred with the Debtor, OMM and Committee counsel regarding the same; conferred with Chongqing counsel; and assisted with 341a transcript corrections.

 During the Application Period, the Firm expended 185.70 hours in this category.  The amount of fees attributable to this category is $171,402.50.

**15.    Plan and Disclosure Statement**

This category of activity for the Firm is devoted to services performed in connection with the Debtor's Plan and Disclosure Statement, which consisted of participating in Plan related negotiations

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

with the Committee and other creditors, supporting OMM as the lead preparer of the Plan and Disclosure Statement, and attending to various evidentiary issues in connection with the same.

Among numerous tasks in this category, the Firm attended mediation sessions; reviewed liquidation analyses and tracked claims regarding same; prepared the Debtor's declaration in support of the disclosure statement; worked on issues regarding the plan and disclosure statement approval; researched Ninth Circuit and Central District of California law; reviewed and revised the plan, disclosure statement and amendments thereto, and solicitation and amended solicitation motions and amendments thereto; reviewed and responded to objections to the solicitation motion; responded to creditor inquiries regarding the disclosure statement, prepared for and attended hearings on disclosure statement approval; conferred with OMM regarding the Court's objections to the disclosure statement; conferred with Epiq regarding solicitation package materials and service regarding the same; worked on the plan confirmation timeline with OMM and the Debtor team; addressed issues regarding translation of solicitation materials; addressed issues regarding balloting and plan voting, including dissemination of termination of voting to creditors served with ballots and temporary disallowance of certain claims for voting purposes; conferred with OMM and the Debtor team regarding the chapter 11 status report, reviewed the Committee support letter and conferred with the Debtor's team regarding Committee support for the plan.

During the Application Period, the Firm expended 560.80 hours in this category. The amount of fees attributable to this category is $538,768.00.

**16.** **Retention of Professionals/Other Professionals**

Time billed to this matter relates to the preparation of retention applications for PSZJ and other Debtor professionals, and the review of the retention applications of others.

Among many tasks, the Firm prepared its application and related pleadings to be retained as the Debtor's bankruptcy counsel; reviewed and revised Epiq's applications; prepared the Debtor's omnibus declaration in support of retention applications; met with and prepared a retention application for the Debtor's financial advisor; responded to SLC's inquiries regarding PSZJ and OMM retention;  reviewed and revised OMM's retention application; assisted with the preparation of a motion and declaration to employ a foreign representative; prepared replies to objections to

DOCS_LA:328855.5 46353/002

PSZJ and Moon retention applications; reviewed the replies to OMM retention and foreign representative applications prepared by OMM; addressed issues regarding transfer of venue; prepared supplements to the PSZJ and PQBDN retention applications; reviewed the supplement to the OMM retention application; prepared an amended application and related pleadings to retain a financial advisor; prepared a notice of hearing regarding retention applications; drafted a supplemental declaration of in support of PSZJ's retention; conferred with Epiq regarding service of retention applications; prepared for and attended a hearing on retention applications; reviewed materials regarding retention of divorce counsel and BVI counsel; and reviewed the Wang-Ekvall retention application as special counsel to the Debtor.

During the Application Period, the Firm expended 150.10 hours in this category. The amount of fees attributable to this category is $121,211.50.

### 17.    Travel

This category includes time spent traveling to and from hearings and other meetings. Travel time is billed at half the regular rate.

During the Application Period, the Firm expended 58.60 hours in this category. The amount of fees attributable to this category is $29,681.00.

**B.    Detailed Listing of all Time Spent by the Professional on the Matters for Which Compensation is Sought (Local Bankruptcy Rule 2016-1(a)(1)(E)**

**Exhibit "E"** contains a summary, by category, of the Firm's services and expenses in this Chapter 11 case that were incurred during the Fee Period. Such summary includes the time spent, rate and billing attributable to each person who performed compensable services for the Debtor. As noted in such exhibit the Firm has combined some categories with minor amounts of time. **Exhibit "G"** contains the Firm's detailed time records during this period.

**C.    List of Expenses by Category (Local Bankruptcy Rule 2016-1(a)(1)(F)).**

The costs incurred are summarized in **Exhibit "E"** attached hereto, which provides a monthly breakdown during the Fee Period. The Firm has not charged the Debtor for any outgoing faxes. The Firm has charged for unusual expenses, such as travel, court costs and special messenger

DOCS_LA:328855.5 46353/002

services, including Federal Express. The Firm has written off all charges for secretarial overtime and working meals. **Exhibit "G"** contains the Firm's detailed expense records during this period.

**D.       Hourly Rates (Local Bankruptcy Rule 2016-1(a)(1)(G)).**

The hourly rates of all professionals and paraprofessionals rendering services in this case are set forth on **Exhibit "E"** attached hereto.

**E.       Description of Professional Education and Experience (Local Bankruptcy Rule 2016-1(a)(1)(H)).**

**Exhibit "F"** includes a description of the professional education and biographies of the professionals employed by the Firm who rendered services in this case. The Firm has no understanding, agreement, or arrangement of any kind to divide with or pay to anyone any of the fees to be awarded in these proceedings, except to be shared among members of the Firm.

**F.       Notice of Application and Hearing (Local Bankruptcy Rule 2016-1(a)(2)).**

Notice of the submission of this Application and the hearing thereon has been provided to the Office of the United States Trustee, the Debtor, PTH, the Committee, the Professionals, all parties requesting special notice and other interested parties in accordance with the Local Bankruptcy Rules. Complete copies of the Application will be promptly furnished to any other party upon specific request. Therefore, notice should be deemed adequate under the circumstances and in accordance with Federal Bankruptcy Rules 2002(a)(6) and 2002(c)(2).

**G.       Compliance with United States Trustee Guidelines for Large Cases.**

Attorneys retained pursuant to sections 327 or 1103 of the Bankruptcy Code must comply with certain requirements of the United States Trustee's Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. §330 by Attorneys in Larger Chapter 11 Cases (the "Revised UST Guidelines"). In accordance the Revised UST Guidelines, the Firm attaches the following exhibits filled out with data to the extent relevant to this case: Exhibit "**A**", Customary and Comparable Compensation Disclosures with Fee Applications; Exhibit "**B**", Summary of Timekeepers Included in this Fee Application, Exhibit "**C**", Staffing Plan; Exhibit "**D-1**", Summary of Compensation Requested by Project Category; and Exhibit "**D-2**", Summary of Expense Reimbursement Requested by Category.

24

# V.

## THE FEES AND EXPENSES REQUESTED SHOULD

## BE AWARDED BASED UPON APPLICABLE LAW

The fees and expenses requested by this Application are an appropriate award for the Firm's services in acting as counsel to the Debtor.

### A.    Factors in Evaluating Requests for Compensation

Pursuant to section 330 of the Bankruptcy Code, the Court may award to a professional person, reasonable compensation for actual, necessary services rendered, and reimbursement for actual, necessary expenses incurred.  As set forth above, the fees for which the Firm requests compensation and the costs incurred for which the Firm requests reimbursement are for actual and necessary services rendered and costs incurred.

The professional services rendered by the Firm have required an expenditure of substantial time and effort.  During the Application period 2,867.70 hours have been recorded by members of the Firm and more time was actually expended but either was not recorded or was written off.  The Firm's blended hourly rate in this Case for the Application period including paraprofessionals is $792.90 (accounting for the agreed upon 10% fee discount).

Moreover, time and labor devoted is only one of many pertinent factors in determining an award of fees and costs.  Based on the skills brought to bear in this case by the Firm and the results obtained and in light of the accepted lodestar approach, the Firm submits that the compensation requested herein is reasonable and appropriate.

### B.    The Lodestar Award Should be Calculated by Multiplying a Reasonable Hourly Rate by the Hours Expended.

In determining the amount of allowable fees under 11 U.S.C. § 330(a), courts are to be guided by the same "general principles" as are to be applied in determining awards under the federal fee-shifting statutes, with "some accommodation to the peculiarities of bankruptcy matters." *In re Manoa Finance Co., Inc.,* 853 F.2d 687, 691 (9th Cir. 1988); *see Meronk v. Arter & Hadden, LLP (In re Meronk),* 249 B.R. 208, 213 (BAP 9th Cir. 2000) (reiterating that *Manoa Finance* is the

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

25

1  controlling authority and characterizing the factor test[10] identified in *Johnson v. Georgia Highway*

2  *Express, Inc.* 488 F.2d 714 (5th Cir. 1974) and *Kerr v. Screen Extras Guild, Inc.* 526 F. 2d 67, 70

3  (9th Cir. 1975), *cert. denied*, 425 U.S. 951 (1976) as an "obsolete laundry list" now subsumed within

4  more refined analyses)

5       The United States Supreme Court has evaluated the lodestar approach and endorses its usage.

6  In *Hensley v. Eckerhart*, 461 U.S. 424 (1983), a civil rights case, the Court held that while the

7  *Johnson* factors might be considered in setting fees, the lodestar amount subsumed many of those

8  factors. *Hensley, 461 U.S.* at 434, n. 9.[11]  The following year, another civil rights case, *Blum vs.*

9  *Stenson*, 465 U.S. 886 (1984) provided the so-called lodestar calculation:

10         The initial estimate of a reasonable attorney's fee is properly
11         calculated by multiplying the number of hours reasonably expended on
    the litigation times a reasonable hourly rate . . . .  Adjustments to that
    fee then may be made as necessary in the particular case.

12  *Blum* at 888.

13       Then in 1986, the Supreme Court more explicitly indicated that the factors relevant to

14  determining fees should be applied using the lodestar approach, rather than an ad hoc approach.

15  While holding that the attorney's fee provision of the Clean Air Act, 42 U.S.C. § 7401 et seq.,

16  should be interpreted like that of the Civil Rights Act, the Court expressly rejected the ad hoc

17  application of the factors set forth in *Johnson* and thus *Kerr*, stating that, "the lodestar figure

18  includes most, if not all, of the relevant factors constituting a 'reasonable' attorney's fee . . . "

19  *Pennsylvania v. Del. Valley Citizens' Council for Clean Air*, 478 U.S. 546, 563-66 (1986); *See also*

20  *Blanchard v. Bergeron*, 489 U.S. 87, 94 (1989) ("we have said repeatedly that the initial estimate of

21  a reasonable attorney's fee is properly calculated by multiplying the number of hours reasonably

22  expended on the litigation times a reasonable hourly rate.")

---

[10] The original twelve Johnson/Kerr factors were: (1) time and labor required;  (2) novelty and difficulty of the questions involved; (3) skill requisite to perform the legal services properly; (4) the preclusion of other employment by the attorney due to acceptance of the case; (5) the customary fee; (6) whether the fee is fixed or contingent; (7) time limitations imposed by the client or the circumstances; (8) amount involved and results obtained; (9) experience, reputation, and ability of the attorneys; (10) the "undesirability" of the case; (11) nature and length of the professional relationship with client; and (12) awards in similar cases.

[11] For discussion of the Johnson/Kerr subsumed factors:  *See Morales v. City of San Rafael*, 96 F.3d 359, 364 n.9 (9th Cir. 1996) ("among the subsumed factors…are: (1) the novelty and complexity of the issues, (2) the special skill and experience of counsel, (3) the quality of representation, and (4) the results obtained"); *Davis v. City & County of San Francisco*, 976 F.2d 1536, 1549 (9th Cir. 1992), *vacated in part on other grounds,* 984 F.2d 345 (9th Cir. 1993) (Court extending *City of Burlington v. Dague*, 505 U.S. 557, 567 (1992) held the sixth factor "whether the fee is fixed or contingent, may not be considered in the lodestar calculation.").

DOCS_LA:328855.5 46353/002

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

While the lodestar approach is the chief basis for determining fee awards under the federal fee-shifting statutes and Bankruptcy Code, some of the Johnson/Kerr factors, previously applied in an ad hoc fashion, can still apply in calculating the appropriate hourly rate to use under the lodestar approach. *Buckridge* at 202 ("a court is permitted to adjust the lodestar up or down using a multiplier based on the criteria listed in § 330 and its consideration of the Kerr factors not subsumed within the initial calculations of the lodestar"); *Dang v. Cross*, 422 F.3d 800, 812 (9th Cir. 2005) (court may "adjust the lodestar amount after considering other factors that bear on the reasonableness of the fee"); *Unsecured Creditors' Comm. V. Puget Sound Plywood, Inc.*, 924 F.2d 955, 960 (9th Cir. 1991) ("Although *Manoa* suggests that starting with the lodestar is customary, it does not mandate such an approach in all cases…[f]ee shifting cases are persuasive, but due to the uniqueness of bankruptcy proceedings, they are not controlling").

Attached hereto as **Exhibit "G"** are copies of the Firm's time reports and records kept in the regular course of business reflecting the services rendered and the expenses incurred by the Firm during the Fee Period.  The Firm's time reports are initially handwritten or recorded via computer by the attorney or paralegal performing the described services.  The time reports are organized on a daily basis.  The Firm is sensitive to issues of "lumping," and unless time was spent in one time frame on a variety of different matters for a particular client, separate time entries are set forth in the time reports.  The Firm's charges for its professional services are based upon the time, nature, extent and value of such services and the cost of comparable services in the Southern California region, other than in a case under the Bankruptcy Code.

It is clear that the Debtor has achieved significant results so far in this case.  This is due in significant part to the Firm's role as counsel to the Debtor to achieve the best possible results under the circumstances.

## VI.

## CONCLUSION

This is the Firm's first request for interim compensation.  Neither the Firm, nor any partners or associates of the Firm, has any agreement or any understanding of any kind or nature to divide,

DOCS_LA:328855.5 46353/002

pay over, or share any portion of the fees to be awarded the Firm with any other person or attorney, except among partners and employees of the Firm.

The Firm believes that the services rendered for which compensation is sought in this Application have been beneficial to the Estate, that the costs incurred have been necessary and proper, and that the sums requested for the services rendered and the costs incurred are fair and reasonable.

**WHEREFORE**, Pachulski Stang Ziehl & Jones LLP respectfully requests that this Court enter an order (a) approving on an interim basis, fees and expenses incurred for the Application Period consisting of $2,251,649.50 in fees (which amount reflects a 10% reduction plus an additional write-off of $22,173.50, representing a 50% reduction in fees for travel originally billed at 100% ) and $62,316.38 in expenses advanced, for a total award of $2,313,965.88 and (b) authorizing payment to the Firm from the Estate of the net amount due to the Firm, after application of funds held in trust, the amount of $1,755,744.12.

Dated:    April 16, 2020             PACHULSKI STANG ZIEHL & JONES LLP


                                      By     */s/ Malhar S. Pagay*
                                             Richard M. Pachulski
                                             Jeffrey W. Dulberg
                                             Malhar S. Pagay

                                             Counsel for Debtor and Debtor in
                                             Possession

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

## DECLARATION OF JEFFREY W. DULBERG

I, Jeffrey W. Dulberg, declare as follows:

1.      I am an attorney at law duly authorized to practice in the State of California and before this court.  I am a partner in the law firm of Pachulski Stang Ziehl & Jones LLP, general bankruptcy counsel for the Debtor.

2.      I have personal knowledge of the facts set forth in the foregoing Application and, if called upon as a witness, I could and would competently testify as to all of the matters stated therein.

3.      I have personally reviewed the information contained in the Application, and believe its contents to be true and correct to the best of my knowledge, information and belief.

4.      The Firm customarily charges $0.20 per page for photocopying expenses and printing of scanned materials.  The Firm's photocopying machines automatically record the number of copies made when the person that is doing the copying enters the client's account number into a device attached to the photocopier.  The Firm summarizes each client's photocopying charges on a daily basis.  Whenever feasible, the Firm sends large copying projects to an outside copy service that charges a reduced rate for photocopying.

5.      Regarding providers of on-line legal research (e.g., LEXIS and WESTLAW), the Firm charges the standard usage rates these providers charge for computerized legal research.  The Firm bills its clients the actual cash charged by such services, with no premium.  Any volume discount received by the Firm is passed on to the client.

6.      The Firm does not charge for local or long distance calls placed by attorneys from their offices.  The Firm only bills its clients for the actual costs charged the Firm by teleconferencing services in the event that a multiple party teleconference is initiated through the Firm.

7.      The Firm believes the foregoing rates are the market rates that the majority of law firms charge clients for such services.  In addition, the Firm believes that such charges are in accordance with the American Bar Association's ("ABA") guidelines, as set forth in the ABA's Statement of Principles, dated January 12, 1995, regarding billing for disbursements and other charges.

DOCS_LA:328855.5 46353/002

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

8.      I have personally reviewed the bills in this matter, and the bills represent true and correct charges to the best of my knowledge, information and belief.

9.      I have reviewed the requirements of Local Bankruptcy Rule 2016-1(K) and believe the Application complies with this rule.

I declare under penalty of perjury under the laws of the State of California and the United States of America that the foregoing is true and correct.

Executed this 16th day of April, 2020, at Los Angeles, California.

Jeffrey W. Dulberg

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

DOCS_LA:328855.5 46353/002

# EXHIBIT A

**EXHIBIT A**

**CUSTOMARY AND COMPARABLE COMPENSATION DISCLOSURES WITH FEE APPLICATIONS**

(*See* Guidelines C.3. for definitions of terms used in this Exhibit.)

| CATEGORY OF TIMEKEEPER | BLENDED HOURLY RATE | |
|---|---|---|
| (using categories already maintained by the firm) | BILLED OR COLLECTED<br><br>Firm or offices for preceding year, excluding bankruptcy* | BILLED<br><br>In this fee application |
| Sr./Equity Partner/Shareholder | $1,012.18 | $1,064.08 |
| Of Counsel | $832.12 | $837.72 |
| Associates | $615.00 | $575.00 |
| Law Library Director | $450.00 | $443.20 |
| Paralegal | $391.00 | $416.53 |
| Case Management Assistants | $325.00 | $325.00 |
| All timekeepers aggregated | $604.22 | $610.25 |

* Represents approximate blended hourly rate. Non-estate work for PSZ&J represents a de minimis amount of the Firm's revenues as the Firm's engagements are primarily on behalf of debtors, official committees, and other estate-billed constituencies. For the fiscal year ending 2018, non-estate work represented approximately 2-3% of the Firm's revenues. In 2019, non-estate work represented approximately 4-5% of the Firm's revenues, and in 2020, it is expected that non-estate work will represent approximately 4-5% of the Firm's revenues.

**Represents an estimate for the aggregate blended hourly rate for all timekeepers on non-estate work.

Case Name:                    Yueting Jia

Case Number:                 2:19-bk-24804-VZ

Applicant's Name:          Pachulski Stang Ziehl & Jones LLP

Date of Application:       4/16/20

Interim or Final:            Interim

# EXHIBIT B

**Summary of Timekeepers Included in this Fee Application**

| NAME | TITLE OR POSITION | DEPARTMENT, GROUP OR SECTION | DATE OF FIRST ADMISSION[1] | FEES BILLED IN THIS APPLICATION | HOURS BILLED IN THIS APPLICATION | HOURLY RATE BILLED IN THIS APPLICATION | | NUMBER OF RATE INCREASES SINCE CASE INCEPTION |
|---|---|---|---|---|---|---|---|---|
| Richard M. Pachulski | Partner | Bankruptcy | 1983 | $331,338.50 | 229.30 | $1445.00 | | 1 |
| Richard M. Pachulski | Partner | Bankruptcy | 1983 | $254,608.50 | 189.30 | $1345.00 | | 1 |
| Steven J. Kahn | Of Counsel | Bankruptcy | 1977 | $2,050.00 | 2.00 | $1025.00 | | 0 |
| Kenneth H. Brown | Partner | Bankruptcy | 1981 | $1,293.50 | 1.30 | $995.00 | | 0 |
| James E. O'Neill | Partner | Bankruptcy | 1985 | $37,647.50 | 40.70 | $925.00 | | 1 |
| James E. O'Neill | Partner | Bankruptcy | 1985 | $165,127.50 | 184.50 | $895.00 | | 1 |
| Victoria A. Newmark | Of Counsel | Bankruptcy | 1996 | $2,312.50 | 2.50 | $925.00 | | 0 |
| Jeffrey W. Dulberg | Partner | Bankruptcy | 1995 | $300,272.50 | 335.50 | $895.00 | | 1 |
| Jeffrey W. Dulberg | Partner | Bankruptcy | 1995 | $185,980.00 | 218.80 | $850.00 | | 1 |
| Jonathan J. Kim | Of Counsel | Bankruptcy | 1996 | $44,370.00 | 52.20 | $850.00 | | 0 |
| Malhar S. Pagay | Of Counsel | Bankruptcy | 1994 | $549,762.50 | 628.30 | $875.00 | | 1 |
| Malhar S. Pagay | Of Counsel | Bankruptcy | 1994 | $438,157.50 | 531.10 | $825.00 | | 1 |
| Malhar S. Pagay | Of Counsel | Bankruptcy | 1994 | $7,507.50 | 18.20 | $412.50 | | 1 |
| Gail S. Greenwood | Of Counsel | Bankruptcy | 1994 | $1,155.00 | 1.40 | $825.00 | | 0 |
| Tavi C. Flanagan | Of Counsel | Bankruptcy | 1994 | $31,175.00 | 43.00 | $725.00 | | 1 |
| Tavi C. Flanagan | Of Counsel | Bankruptcy | 1994 | $25,784.50 | 37.10 | $695.00 | | 1 |
| Steven W. Golden | Associate | Bankruptcy | 2014 | $3,220.00 | 5.60 | $575.00 | | 0 |
| Leslie A. Forrester | Paralegal | Bankruptcy | N/A | $6,750.00 | 15.00 | $450.00 | | 1 |
| Leslie A. Forrester | Paralegal | Bankruptcy | N/A | $2,380.00 | 5.60 | $425.00 | | 1 |
| Beth D. Dassa | Paralegal | Bankruptcy | N/A | $98,260.00 | 231.20 | $425.00 | | 1 |
| Beth D. Dassa | Paralegal | Bankruptcy | N/A | $23,068.00 | 58.40 | $395.00 | | 1 |
| Patricia J. Jeffries | Paralegal | Bankruptcy | N/A | $170.00 | 0.40 | $425.00 | | 1 |
| Patricia J. Jeffries | Paralegal | Bankruptcy | N/A | $3,318.00 | 8.40 | $395.00 | | 1 |
| Patricia E. Cuniff | Paralegal | Bankruptcy | N/A | $9,559.00 | 24.20 | $395.00 | | 0 |
| Karen S. Neil | Legal Assistant | Bankruptcy | N/A | $260.00 | 0.80 | $325.00 | | 0 |
| Charles J. Bouzoukis | Legal Assistant | Bankruptcy | N/A | $585.00 | 1.80 | $325.00 | | 0 |
| Beatrice M. Koveleski | Legal Assistant | Bankruptcy | N/A | $357.50 | 1.10 | $325.00 | | 0 |
| **Grand Total** | | | | **$2,526,470.00** | **2,867.70** | | | |

# EXHIBIT C

**EXHIBIT C**

**STAFFING PLAN**


This case was commenced before the United States Bankruptcy Court for the District of Delaware. Prevailing rules in that District do not require submission of a staffing plan. However, the Firm is within its budget with the Debtor as agreed to at the outset of this case.

# EXHIBIT D-1

**Summary of Compensation Requested by Project Category**

| PROJECT CATEGORY | HOURS BUDGETED[1] | FEES BUDGETED | HOURS BILLED | FEES SOUGHT |
|---|---|---|---|---|
| Asset Analysis/Recovery | | | 67.90 | $57,862.50 |
| Asset Disposition | | | 0.20 | $79.00 |
| Bankruptcy Litigation | | | 837.60 | $763,871.50 |
| Case Administration | | | 227.10 | $176,286.00 |
| Claims Administration/Objections | | | 182.00 | $158,822.00 |
| Compensation of Professionals /Others/Fee Applications | | | 15.30 | $9,518.00 |
| Employee Benefits/Pension | | | 0.30 | $252.50 |
| Executory Contracts | | | 15.00 | $10,017.50 |
| Financial Filings | | | 212.50 | $140,259.50 |
| Financing | | | 204.20 | $185,883.50 |
| General Creditors Committee | | | 124.40 | $116,739.50 |
| Hearing | | | 4.40 | $6,358.00 |
| Litigation (Non Bankruptcy) | | | 19.60 | $16,175.50 |
| Meeting of Creditors | | | 185.70 | $171,402.50 |
| Plan & Disclosure Statement/Plan Implementation | | | 560.80 | $538,768.00 |
| Retention of Professionals/Others | | | 150.10 | $121,211.50 |
| Stay Litigation | | | 2.00 | $1,108.50 |
| Travel | | | 58.60 | $51,854.50 |
| **Total** | | | **2,867.70** | **$2,526,470.00** |

Case Name:          Yueting Jia

Case Number:        2:19-bk-24804-VZ

Applicant's Name:   Pachulski Stang Ziehl & Jones LLP

Date of Application: 4/16/20

Interim or Final:    Interim

---

[1] If applicable.

# EXHIBIT D-2

**Summary of Expense Reimbursement Requested by Category**

**EXHIBIT D -2**

**SUMMARY OF EXPENSE REIMBURSEMENT REQUESTED BY CATEGORY**

(*See* Guidelines C.8. for project category information.)

| Expense Category | Total Expenses |
|---|---|
| Airfare | $10,285.89 |
| Attorney Service | $7,700.00 |
| Auto Travel Expense | $5,766.72 |
| Bloomberg | $432.00 |
| Business Meals | $6,171.35 |
| Conference Call | $684.48 |
| Courtlink | $466.76 |
| Delivery/Courier | $1,230.92 |
| Federal Express | $595.89 |
| Fax Transmittal | $25.25 |
| Filing Fee | $2,204.00 |
| Guest Parking | $224.00 |
| Hotel Expense | $1,233.00 |
| Lexis/Nexis | $2,256.85 |
| Legal Vision/Messenger | $2,429.30 |
| Outside Services | $6,980.00 |
| Pacer- Court Research | $2,436.90 |
| Postage | $379.17 |
| Reproduction Expense | $3,401.40 |
| Reproduction/Scan Copy | $4,918.80 |
| Transcript | $2,159.25 |
| Travel Expense | $334.45 |
| **Totals** | **$62,316.38** |

Case Name: _____ Yueting Jia _____

Case Number: _____ 2:19-bk-24804-VZ _____

Applicant's Name: _____ Pachulski Stang Ziehl & Jones LLP _____

Date of Application: _____ 4/16/20 _____

Interim or Final: _____ Interim _____

# EXHIBIT E

SUMMARY OF SERVICE AND EXPENSES OF

PACHULSKI STANG ZIEHL & JONES LLP

**IN RESPECT TO YUETING JIA**

I. SERVICES

| Attorney / Paralegal* / Clerk** | Rate | Hours | | Total |
|---|---|---|---|---|
| October 14, 2019 - March 31, 2019 | | | | |
| | | | | |
| **ASSET DISPOSITION** | | | | |
| | | | | |
| Dassa, Beth D. | 395 | 0.20 | $ | 79.00 |
| | | | | |
| SUB TOTAL | | 0.20 | $ | 79.00 |
| | | | | |
| **ASSET ANALYSIS** | | | | |
| | | | | |
| Pachulski, Richard M. | 1345 | 0.70 | $ | 941.50 |
| Dulberg, Jeffrey W. | 895 | 0.80 | $ | 716.00 |
| Pagay, Malhar S. | 875 | 2.40 | $ | 2,100.00 |
| Pagay, Malhar S. | 825 | 11.80 | $ | 9,735.00 |
| Kim, Jonathan J. | 850 | 52.20 | $ | 44,370.00 |
| | | | | |
| SUB TOTAL | | 67.90 | $ | 57,862.50 |
| **BANKRUPTCY LITIGATION** | | | | |
| | | | | |
| Pachulski, Richard M. | 1445 | 62.30 | $ | 90,023.50 |
| Pachulski, Richard M. | 1345 | 61.90 | $ | 83,255.50 |
| Kahn, Steven J. | 1025 | 2.00 | $ | 2,050.00 |
| O'Neill James E. | 925 | 18.10 | $ | 16,742.50 |
| O'Neill James E. | 895 | 68.90 | $ | 61,665.50 |
| Dulberg, Jeffrey W. | 895 | 107.30 | $ | 96,033.50 |
| Dulberg, Jeffrey W. | 850 | 82.70 | $ | 70,295.00 |
| Pagay, Malhar S. | 875 | 234.20 | $ | 204,925.00 |
| Pagay, Malhar S. | 825 | 108.90 | $ | 89,842.50 |
| Flanagan, Tavi C. | 725 | 4.40 | $ | 3,190.00 |
| Flanagan, Tavi C. | 695 | 30.90 | $ | 21,475.50 |
| Golden, Steven W. | 575 | 5.60 | $ | 3,220.00 |
| Forrester, Leslie A. | 450 | 4.60 | $ | 2,070.00 |
| Forrester, Leslie A. | 425 | 5.60 | $ | 2,380.00 |
| Dassa, Beth D. | 425 | 28.40 | $ | 12,070.00 |
| Dassa, Beth D. | 395 | 6.50 | $ | 2,567.50 |
| Cuniff, Patricia E. | 395 | 4.90 | $ | 1,935.50 |
| Bouzoukis, Charles J. | 325 | 0.40 | $ | 130.00 |
| | | | | |
| SUB TOTAL | | 837.60 | $ | 763,871.50 |

SUMMARY OF SERVICE AND EXPENSES OF
PACHULSKI STANG ZIEHL & JONES LLP
**IN RESPECT TO YUETING JIA**

CASE ADMINISTRATION

| | | | | |
|---|---|---|---|---|
| Pachulski, Richard M. | 1445 | 6.50 | $ | 9,392.50 |
| Pachulski, Richard M. | 1345 | 1.20 | $ | 1,614.00 |
| O'Neill James E. | 895 | 14.20 | $ | 12,709.00 |
| Dulberg, Jeffrey W. | 895 | 27.90 | $ | 24,970.50 |
| Dulberg, Jeffrey W. | 850 | 26.30 | $ | 22,355.00 |
| Pagay, Malhar S. | 875 | 26.80 | $ | 23,450.00 |
| Pagay, Malhar S. | 825 | 70.80 | $ | 58,410.00 |
| Flanagan, Tavi C. | 695 | 6.20 | $ | 4,309.00 |
| Dassa, Beth D. | 425 | 22.10 | $ | 9,392.50 |
| Dassa, Beth D. | 395 | 4.90 | $ | 1,935.50 |
| Jeffries, Patricia J. | 395 | 0.70 | $ | 276.50 |
| Cuniff, Patricia E. | 395 | 16.20 | $ | 6,399.00 |
| Koveleski, Beatrice M. | 325 | 1.10 | $ | 357.50 |
| Neil, Karen S. | 325 | 0.80 | $ | 260.00 |
| Bouzoukis, Charles J. | 325 | 1.40 | $ | 455.00 |
| | SUB TOTAL | 227.10 | $ | 176,286.00 |

CLAIMS ADMINISTRATION/OBJECTION

| | | | | |
|---|---|---|---|---|
| Pachulski, Richard M. | 1445 | 12.90 | $ | 18,640.50 |
| Pachulski, Richard M. | 1345 | 1.10 | $ | 1,479.50 |
| Brown, Kenneth H. | 995 | 1.30 | $ | 1,293.50 |
| O'Neill James E. | 925 | 1.30 | $ | 1,202.50 |
| O'Neill James E. | 895 | 16.50 | $ | 14,767.50 |
| Dulberg, Jeffrey W. | 895 | 21.10 | $ | 18,884.50 |
| Dulberg, Jeffrey W. | 850 | 5.00 | $ | 4,250.00 |
| Pagay, Malhar S. | 875 | 64.20 | $ | 56,175.00 |
| Pagay, Malhar S. | 825 | 26.70 | $ | 22,027.50 |
| Greenwood, Gail S. | 825 | 1.40 | $ | 1,155.00 |
| Flanagan, Tavi C. | 725 | 20.00 | $ | 14,500.00 |
| Forrester, Leslie A. | 450 | 0.80 | $ | 360.00 |
| Dassa, Beth D. | 425 | 8.50 | $ | 3,612.50 |
| Dassa, Beth D. | 395 | 1.20 | $ | 474.00 |
| | SUB TOTAL | 182.00 | $ | 158,822.00 |

COMPENSATION OF PROFESSIONALS

| | | | | |
|---|---|---|---|---|
| Dulberg, Jeffrey W. | 895 | 3.80 | $ | 3,401.00 |
| Dulberg, Jeffrey W. | 850 | 0.70 | $ | 595.00 |
| Pagay, Malhar S. | 875 | 2.10 | $ | 1,837.50 |
| Pagay, Malhar S. | 825 | 0.20 | $ | 165.00 |
| Dassa, Beth D. | 425 | 5.40 | $ | 2,295.00 |
| Dassa, Beth D. | 395 | 3.10 | $ | 1,224.50 |
| | SUB TOTAL | 15.30 | $ | 9,518.00 |

SUMMARY OF SERVICE AND EXPENSES OF
PACHULSKI STANG ZIEHL & JONES LLP
**IN RESPECT TO YUETING JIA**

EMPLOYEE BENEFITS/PENSION

| | | | | |
|---|---|---|---|---|
| Dulberg, Jeffrey W. | 850 | 0.20 | $ | 170.00 |
| Pagay, Malhar S. | 825 | 0.10 | $ | 82.50 |
| SUB TOTAL | | 0.30 | $ | 252.50 |

EXECUTORY CONTRACTS

| | | | | |
|---|---|---|---|---|
| O'Neill, James E. | 925 | 1.60 | $ | 1,480.00 |
| Dulberg, Jeffrey W. | 895 | 0.50 | $ | 447.50 |
| Dulberg, Jeffrey W. | 850 | 0.10 | $ | 85.00 |
| Pagay, Malhar S. | 875 | 4.10 | $ | 3,587.50 |
| Pagay, Malhar S. | 825 | 1.80 | $ | 1,485.00 |
| Dassa, Beth D. | 425 | 6.90 | $ | 2,932.50 |
| SUB TOTAL | | 15.00 | $ | 10,017.50 |

FINANCIAL FILINGS

| | | | | |
|---|---|---|---|---|
| Pachulski, Richard M. | 1345 | 1.50 | $ | 2,017.50 |
| O'Neill James E. | 895 | 16.00 | $ | 14,320.00 |
| Dulberg, Jeffrey W. | 895 | 0.30 | $ | 268.50 |
| Dulberg, Jeffrey W. | 850 | 12.20 | $ | 10,370.00 |
| Pagay, Malhar S. | 875 | 25.20 | $ | 22,050.00 |
| Pagay, Malhar S. | 825 | 64.20 | $ | 52,965.00 |
| Dassa, Beth D. | 425 | 49.40 | $ | 20,995.00 |
| Dassa, Beth D. | 395 | 36.70 | $ | 14,496.50 |
| Jeffries, Patricia J. | 425 | 0.40 | $ | 170.00 |
| Jeffries, Patricia J. | 395 | 6.30 | $ | 2,488.50 |
| Cuniff, Patricia E. | 395 | 0.30 | $ | 118.50 |
| SUB TOTAL | | 212.50 | $ | 140,259.50 |

FINANCING

| | | | | |
|---|---|---|---|---|
| Pachulski, Richard M. | 1445 | 28.60 | $ | 41,327.00 |
| Pachulski, Richard M. | 1345 | 2.70 | $ | 3,631.50 |
| O'Neill James E. | 925 | 1.60 | $ | 1,480.00 |
| O'Neill James E. | 895 | 1.00 | $ | 895.00 |
| Dulberg, Jeffrey W. | 895 | 83.60 | $ | 74,822.00 |
| Dulberg, Jeffrey W. | 850 | 31.10 | $ | 26,435.00 |
| Pagay, Malhar S. | 875 | 11.60 | $ | 10,150.00 |
| Pagay, Malhar S. | 825 | 17.60 | $ | 14,520.00 |
| Newmark, Victoria A. | 925 | 2.50 | $ | 2,312.50 |
| Forrester, Leslie A. | 450 | 7.80 | $ | 3,510.00 |
| Dassa, Beth D. | 425 | 14.70 | $ | 6,247.50 |
| Jeffries, Patricia J. | 395 | 1.40 | $ | 553.00 |
| SUB TOTAL | | 204.20 | $ | 185,883.50 |

SUMMARY OF SERVICE AND EXPENSES OF

PACHULSKI STANG ZIEHL & JONES LLP

**IN RESPECT TO YUETING JIA**

GENERAL CREDITORS' COMMITTEE

| | | | | |
|---|---|---|---|---|
| Pachulski, Richard M. | 1345 | 21.20 | $ | 28,514.00 |
| O'Neill James E. | 895 | 1.70 | $ | 1,521.50 |
| Dulberg, Jeffrey W. | 895 | 32.20 | $ | 28,819.00 |
| Dulberg, Jeffrey W. | 850 | 26.70 | $ | 22,695.00 |
| Pagay, Malhar S. | 875 | 0.90 | $ | 787.50 |
| Pagay, Malhar S. | 825 | 41.70 | $ | 34,402.50 |
| SUB TOTAL | | 124.40 | $ | 116,739.50 |

HEARING

| | | | | |
|---|---|---|---|---|
| Pachulski, Richard M. | 1445 | 4.40 | $ | 6,358.00 |
| SUB TOTAL | | 473.50 | $ | 432,521.00 |

LITIGATION/NON-BANKRUPTCY

| | | | | |
|---|---|---|---|---|
| Pachulski, Richard M. | 1345 | 2.30 | $ | 3,093.50 |
| Dulberg, Jeffrey W. | 895 | 3.00 | $ | 2,685.00 |
| Dulberg, Jeffrey W. | 850 | 1.50 | $ | 1,275.00 |
| Pagay, Malhar S. | 875 | 4.50 | $ | 3,937.50 |
| Pagay, Malhar S. | 825 | 4.30 | $ | 3,547.50 |
| Dassa, Beth D. | 425 | 1.90 | $ | 807.50 |
| Dassa, Beth D. | 395 | 2.10 | $ | 829.50 |
| SUB TOTAL | | 19.60 | $ | 16,175.50 |

MEETING OF CREDITORS

| | | | | |
|---|---|---|---|---|
| Pachulski, Richard M. | 1445 | 1.10 | $ | 1,589.50 |
| Pachulski, Richard M. | 1345 | 27.10 | $ | 36,449.50 |
| O'Neill James E. | 925 | 0.60 | $ | 555.00 |
| O'Neill James E. | 895 | 33.10 | $ | 29,624.50 |
| Dulberg, Jeffrey W. | 895 | 1.20 | $ | 1,074.00 |
| Dulberg, Jeffrey W. | 850 | 16.80 | $ | 14,280.00 |
| Pagay, Malhar S. | 875 | 14.10 | $ | 12,337.50 |
| Pagay, Malhar S. | 825 | 91.30 | $ | 75,322.50 |
| Dassa, Beth D. | 425 | 0.40 | $ | 170.00 |
| SUB TOTAL | | 185.70 | $ | 171,402.50 |

SUMMARY OF SERVICE AND EXPENSES OF
PACHULSKI STANG ZIEHL & JONES LLP
**IN RESPECT TO YUETING JIA**

PLAN AND DISCLOSURE STATEMENT

| | | | | |
|---|---|---|---|---|
| Pachulski, Richard M. | 1445 | 108.10 | $ | 156,204.50 |
| Pachulski, Richard M. | 1345 | 46.70 | $ | 62,811.50 |
| O'Neill James E. | 925 | 2.00 | $ | 1,850.00 |
| O'Neill James E. | 895 | 13.30 | $ | 11,903.50 |
| Dulberg, Jeffrey W. | 895 | 48.10 | $ | 43,049.50 |
| Dulberg, Jeffrey W. | 850 | 5.10 | $ | 4,335.00 |
| Pagay, Malhar S. | 875 | 202.50 | $ | 177,187.50 |
| Pagay, Malhar S. | 825 | 46.20 | $ | 38,115.00 |
| Flanagan, Tavi C. | 725 | 18.60 | $ | 13,485.00 |
| Forrester, Leslie A. | 450 | 0.50 | $ | 225.00 |
| Dassa, Beth D. | 425 | 69.00 | $ | 29,325.00 |
| Dassa, Beth D. | 395 | 0.70 | $ | 276.50 |
| SUB TOTAL | | 560.80 | $ | 538,768.00 |

RETENTION OF PROFESSIONALS

| | | | | |
|---|---|---|---|---|
| Pachulski, Richard M. | 1445 | 5.40 | $ | 7,803.00 |
| Pachulski, Richard M. | 1345 | 1.80 | $ | 2,421.00 |
| O'Neill James E. | 925 | 15.50 | $ | 14,337.50 |
| O'Neill James E. | 895 | 14.30 | $ | 12,798.50 |
| Dulberg, Jeffrey W. | 895 | 5.70 | $ | 5,101.50 |
| Dulberg, Jeffrey W. | 850 | 7.50 | $ | 6,375.00 |
| Pagay, Malhar S. | 875 | 35.70 | $ | 31,237.50 |
| Pagay, Malhar S. | 825 | 20.80 | $ | 17,160.00 |
| Forrester, Leslie A. | 450 | 1.30 | $ | 585.00 |
| Dassa, Beth D. | 425 | 24.50 | $ | 10,412.50 |
| Dassa, Beth D. | 395 | 1.50 | $ | 592.50 |
| Cuniff, Patricia E. | 395 | 2.80 | $ | 1,106.00 |
| SUB TOTAL | | 136.80 | $ | 109,930.00 |

RETENTION OF PROFESSIONALS/OTHERS

| | | | | |
|---|---|---|---|---|
| O'Neill James E. | 895 | 5.50 | $ | 4,922.50 |
| Dulberg, Jeffrey W. | 850 | 0.40 | $ | 340.00 |
| Pagay, Malhar S. | 825 | 7.20 | $ | 5,940.00 |
| Dassa, Beth D. | 395 | 0.20 | $ | 79.00 |
| SUB TOTAL | | 13.30 | $ | 11,281.50 |

SUMMARY OF SERVICE AND EXPENSES OF
PACHULSKI STANG ZIEHL & JONES LLP
**IN RESPECT TO YUETING JIA**

STAY LITIGATION

| | | | | |
|---|---|---|---|---|
| Dulberg, Jeffrey W. | 850 | 0.70 | $ | 595.00 |
| Dassa, Beth D. | 395 | 1.30 | $ | 513.50 |
| | SUB TOTAL | 2.00 | $ | 1,108.50 |

TRAVEL

| | | | | |
|---|---|---|---|---|
| Pachulski, Richard M. | 1345 | 21.10 | $ | 28,379.50 |
| Dulberg, Jeffrey W. | 850 | 1.80 | $ | 1,530.00 |
| Pagay, Malhar S. | 825 | 17.50 | $ | 14,437.50 |
| Pagay, Malhar S. | 412 | 18.20 | $ | 7,507.50 |
| | SUB TOTAL | 58.60 | $ | 51,854.50 |
| | **TOTAL SERVICES** | | **$** | **2,526,470.00** |

**EXPENSES**

| | | |
|---|---|---|
| Airfare | $ | 10,285.89 |
| Attorney Service | $ | 7,700.00 |
| Auto Travel Expense | $ | 5,766.72 |
| Bloomberg | $ | 432.00 |
| Business Meals | $ | 6,171.35 |
| Conference Call | $ | 684.48 |
| Courtlink | $ | 466.76 |
| Delivery/Courier | $ | 1,230.92 |
| Fax Transmittal | $ | 25.25 |
| Federal Express | $ | 595.89 |
| Filing Fee | $ | 2,204.00 |
| Guest Parking | $ | 224.00 |
| Hotel Expense | $ | 1,233.00 |
| Lexis-Nexis/Legal Research | $ | 2,256.85 |
| Legal Vision/Messenger | $ | 2,429.30 |
| Outside Services | $ | 6,980.00 |
| Pacer - Court Research | $ | 2,436.90 |
| Postage | $ | 379.17 |
| Reproduction Expense | $ | 3,401.40 |
| Reproduction/Scan Copy | $ | 4,918.80 |
| Transcript | $ | 2,159.25 |
| Travel Expense | $ | 334.45 |
| **TOTAL EXPENSES** | | **62,316.38** |
| **TOTAL SERVICES AND EXPENSES** | **$** | **2,588,786.38** |

In re

Yueting Jia

Debtor

| CURRENT APPLICATION | |
|---|---|
| Fees Requested | 2,526,470.00 |
| Expenses Requested | 62,316.38 |

FEE APPLICATION                October 14, 2019 - March 31, 2020
ATTORNEYS

| | Year Admitted | Rate | Hours Billed | Total for Application |
|---|---|---|---|---|
| Richard M. Pachulski | 1983 | $1,445.00 | 229.3 | $331,338.50 |
| Richard M. Pachulski | 1983 | $1,345.00 | 189.3 | $254,608.50 |
| Steven J. Kahn | 1977 | $1,025.00 | 2 | $2,050.00 |
| Kenneth H. Brown | 1981 | $995.00 | 1.3 | $1,293.50 |
| James E. O'Neill | 1985 | $925.00 | 40.7 | $37,647.50 |
| James E. O'Neill | 1985 | $895.00 | 184.5 | $165,127.50 |
| Victoria A. Newmark | 1996 | $925.00 | 2.5 | $2,312.50 |
| Jeffrey W. Dulberg | 1995 | $895.00 | 335.5 | $300,272.50 |
| Jeffrey W. Dulberg | 1995 | $850.00 | 218.8 | $185,980.00 |
| Jonathan J. Kim | 1996 | $850.00 | 52.2 | $44,370.00 |
| Malhar S. Pagay | 1994 | $875.00 | 628.3 | $549,762.50 |
| Malhar S. Pagay | 1994 | $825.00 | 531.1 | $438,157.50 |
| Malhar S. Pagay | 1994 | $412.50 | 18.2 | $7,507.50 |
| Gail S. Greenwood | 1994 | $825.00 | 1.4 | $1,155.00 |
| Tavi C. Flanagan | 1994 | $725.00 | 43 | $31,175.00 |
| Tavi C. Flanagan | 1994 | $695.00 | 37.1 | $25,784.50 |

PARAPROFESSIONALS*/CLERK**

| | Year Admitted | Rate | Current Hours Billed | Total for Application |
|---|---|---|---|---|
| Leslie A. Forrester | N/A | $450.00 | 15 | $6,750.00 |
| Leslie A. Forrester | N/A | $425.00 | 5.6 | $2,380.00 |
| Beth D. Dassa | N/A | $425.00 | 231.2 | $98,260.00 |
| Beth D. Dassa | N/A | $395.00 | 58.4 | $23,068.00 |
| Patricia J. Jeffries | N/A | $425.00 | 0.4 | $170.00 |
| Patricia J. Jeffries | N/A | $395.00 | 8.4 | $3,318.00 |
| Patricia E. Cuniff | N/A | $395.00 | 24.2 | $9,559.00 |
| Karen S. Neil | N/A | $325.00 | 0.8 | $260.00 |
| Charles J. Bouzoukis | N/A | $325.00 | 1.8 | $585.00 |
| Beatrice M. Koveleski | N/A | $325.00 | 1.1 | $357.50 |

**TOTAL HOURS**                **$        2,867.70**

**TOTAL FEES REQUESTED**                **$    2,526,470.00**

BLENDED HOURLY RATE                $881.10
INCLUDING PARAPROFESSIONALS

BLENDED HOURLY RATE                $944.84
EXCLUDING PARAPROFESSIONALS

EXPENSE SUMMARY BY PROJECT CATEGORY
PACHULSKI STANG ZIEHL & JONES LLP
<u>IN RESPECT TO YUETING JIA</u>

| 2019 | October | November | December | TOTAL |
|---|---|---|---|---|
| Asset Analysis | $ 1,601.50 | $ 53,445.00 | $ - | $ 55,046.50 |
| Asset Disposition | $ 79.00 | $ - | $ - | $ 79.00 |
| Bankruptcy Litigation | $ 21,947.50 | $ 112,625.50 | $ 202,194.00 | $ 336,767.00 |
| Case Administration | $ 45,152.50 | $ 29,641.00 | $ 34,287.00 | $ 109,080.50 |
| Claims Administration | $ 14,250.50 | $ 22,156.50 | $ 6,591.50 | $ 42,998.50 |
| Compensation of Professionals | $ - | $ 1,230.50 | $ 754.00 | $ 1,984.50 |
| Employee Benefits/Pension | $ - | $ - | $ 252.50 | $ 252.50 |
| Executory Contracts | $ - | $ 1,485.00 | $ 85.00 | $ 1,570.00 |
| General Creditors' Committee | $ 10,782.50 | $ 69,548.00 | $ 6,802.50 | $ 87,133.00 |
| Financial Filings | $ 72,218.00 | $ 11,055.00 | $ 13,503.00 | $ 96,776.00 |
| Financing | $ 2,277.50 | $ 16,457.50 | $ 27,299.50 | $ 46,034.50 |
| Litigation (Non Bankruptcy) | $ 2,197.00 | $ 4,650.00 | $ 1,898.50 | $ 8,745.50 |
| Meeting of Creditors | $ 28,798.50 | $ 28,229.50 | $ 98,648.50 | $ 155,676.50 |
| Plan & Disclosure Statement | $ 111,622.00 | $ 173,855.00 | $ 135,849.50 | $ 421,326.50 |
| Retention of Professionals | $ 5,264.50 | $ 22,869.50 | $ 12,319.00 | $ 40,453.00 |
| Retention of Professionals/Other | $ 11,281.50 | $ - | $ - | $ 11,281.50 |
| Stay Litigation | $ 1,108.50 | $ - | $ - | $ 1,108.50 |
| Travel | $ 7,507.50 | $ 1,530.00 | $ 42,817.00 | $ 51,854.50 |
| **TOTAL** | **$ 336,088.50** | **$ 548,778.00** | **$ 583,301.50** | **$ 1,468,168.00** |

| 2020 | | | | |
|---|---|---|---|---|
|  | January | February | March | TOTAL |
| Asset Analysis | $ 87.50 | $ 803.50 | $ 1,925.00 | $ 2,816.00 |
| Bankruptcy Litigation | $ 234,795.00 | $ 63,461.50 | $ 128,848.00 | $ 427,104.50 |
| Case Administration | $ 46,525.00 | $ 7,879.50 | $ 12,801.00 | $ 67,205.50 |
| Claims Administration | $ 29,414.50 | $ 9,042.00 | $ 77,367.00 | $ 115,823.50 |
| Compensation of Professionals | $ 2,566.00 | $ 1,660.00 | $ 3,307.50 | $ 7,533.50 |
| Executory Contracts | $ - | $ 8,447.50 | $ - | $ 8,447.50 |
| Financial Filings | $ 11,988.50 | $ 16,590.00 | $ 14,905.00 | $ 43,483.50 |
| Financing | $ 20,639.50 | $ 69,525.00 | $ 49,684.50 | $ 139,849.00 |
| General Creditors' Committee | $ 27,637.50 | $ 1,969.00 | $ - | $ 29,606.50 |

PROFESSIONAL FEE SUMMARY FOR SERVICES

PACHULSKI STANG ZIEHL & JONES LLP

<u>IN RESPECT TO YUETING JIA</u>

| | | | | |
|---|---|---|---|---|
| Hearing | $ 6,358.00 | $ - | $ - | $ 6,358.00 |
| Litigation (Non Bankruptcy) | $ 4,924.00 | $ - | $ 2,506.00 | $ 7,430.00 |
| Meeting of Creditors | $ 5,922.50 | $ 9,714.00 | $ 89.50 | $ 15,726.00 |
| Plan & Disclosure Statement | $ 18,217.00 | $ 77,937.00 | $ 21,287.50 | $ 117,441.50 |
| Retention of Professionals | $ 7,530.00 | $ 54,920.50 | $ 7,026.50 | $ 69,477.00 |
| | | | | |
| **TOTAL** | **$ 416,605.00** | **$ 321,949.50** | **$ 319,747.50** | **$ 1,058,302.00** |

EXPENSE SUMMARY OF PAGE 54 of 393

PACHULSKI STANG ZIEHL & JONES LLP

IN RESPECT TO YUETING JIA

| 2019 | October | November | December | TOTAL |
|---|---|---|---|---|
| Airfare | $ - | $ - | $ 10,285.89 | $ 10,285.89 |
| Auto Travel Expense | $ 1,083.26 | $ 1,552.48 | $ 2,799.18 | $ 5,434.92 |
| Bloomberg | $ 30.00 | $ - | $ 60.00 | $ 90.00 |
| Business Meals | $ 92.71 | $ - | $ 1,062.80 | $ 1,155.51 |
| Conference Call | $ 115.78 | $ 108.59 | $ 347.65 | $ 572.02 |
| Courtlink | $ 2.70 | $ 45.71 | $ 169.02 | $ 217.43 |
| Delivery/Courier | $ 349.80 | $ 68.20 | $ 812.92 | $ 1,230.92 |
| Fax Transmittal | $ - | $ 25.25 | $ - | $ 25.25 |
| Federal Express | $ - | $ 28.15 | $ 338.18 | $ 366.33 |
| Filing Fee | $ 1,742.00 | $ - | $ - | $ 1,742.00 |
| Hotel Expense | $ 634.60 | $ - | $ 598.40 | $ 1,233.00 |
| Lexis/Nexis | $ - | $ 522.24 | $ 970.87 | $ 1,493.11 |
| Legal Vision/Messenger | $ 62.03 | $ - | $ 66.40 | $ 128.43 |
| Pacer - Court Research | $ 232.80 | $ 331.50 | $ 480.30 | $ 1,044.60 |
| Reproduction Expense | $ 313.80 | $ 459.60 | $ 1,021.60 | $ 1,795.00 |
| Reproduction/Scan Copy | $ 535.80 | $ 278.50 | $ 1,280.60 | $ 2,094.90 |
| Transcript | $ - | $ - | $ 1,782.00 | $ 1,782.00 |
| Travel Expense | $ - | $ - | $ 174.95 | $ 174.95 |
| | | | | |
| TOTAL | $ 5,195.28 | $ 3,420.22 | $ 22,250.76 | $ 30,866.26 |

| 2020 | January | February | March | TOTAL |
|---|---|---|---|---|
| Airfare | $ - | $ - | $ - | $ - |
| Attorney Service | $ 7,700.00 | $ - | $ - | $ 7,700.00 |
| Auto Travel Expense | $ 309.26 | $ 22.54 | $ - | $ 331.80 |
| Bloomberg | $ 240.00 | $ - | $ 102.00 | $ 342.00 |
| Business Meals | $ 4,956.03 | $ 59.81 | $ - | $ 5,015.84 |
| Conference Call | $ 91.80 | $ 20.66 | $ - | $ 112.46 |
| Courtlink | $ 216.44 | $ 27.02 | $ 5.87 | $ 249.33 |
| Federal Express | $ 157.05 | $ 10.18 | $ 62.33 | $ 229.56 |
| Filing Fee | $ 400.00 | $ - | $ 62.00 | $ 462.00 |
| Guest Parking | $ 224.00 | $ - | $ - | $ 224.00 |
| Lexis/Nexis | $ 141.98 | $ 267.32 | $ 354.44 | $ 763.74 |
| Legal Vision/Messenger | $ 903.37 | $ 682.50 | $ 715.00 | $ 2,300.87 |
| Outside Services | $ - | $ 6,980.00 | $ - | $ 6,980.00 |
| Pacer - Court Research | $ 628.80 | $ 374.60 | $ 388.90 | $ 1,392.30 |
| Postage | $ 284.22 | $ 84.00 | $ 10.95 | $ 379.17 |
| Reproduction Expense | $ 876.40 | $ 219.40 | $ 510.60 | $ 1,606.40 |
| Reproduction/Scan Copy | $ 1,183.00 | $ 390.60 | $ 1,250.30 | $ 2,823.90 |

EXPENSE SUMMARY OF PACHULSKI STANG ZIEHL & JONES LLP
PACHULSKI STANG ZIEHL & JONES LLP
<u>IN RESPECT TO YUETING JIA</u>

| | | | | |
|---|---|---|---|---|
| Transcript | $ - | $ - | $ 377.25 | $ 377.25 |
| Travel Expense | $ 115.50 | $ 44.00 | $ - | $ 159.50 |
| | | | | |
| **TOTAL** | **$ 18,427.85** | **$ 9,182.63** | **$ 3,839.64** | **$ 31,450.12** |

# EXHIBIT F





PACHULSKI
STANG
ZIEHL
JONES

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067-4003

# Richard M. Pachulski

Tel: 310.277.6910    |    rpachulski@pszjlaw.com

**EDUCATION**

University of California at
Los Angeles (B.A., *summa
cum laude,* 1976)

Stanford University (J.D.
1979)

Phi Beta Kappa; Pi Gamma
Mu

**BAR AND COURT
ADMISSIONS**

1979, California

**CLERKSHIPS**

Judicial extern, Robert M.
Takasugi (C.D. Cal. 1978-79)

Mr. Pachulski is widely regarded as one of the preeminent corporate restructuring attorneys in America. He has been named an "Attorney of the Year" by American Lawyer Media's *Recorder*, and has been lead counsel on several deals that have been recognized as "Deal of the Year" by *The M&A Advisor, Turnaround & Workouts* and *Global M&A Network.* During 2019, in addition to working on several out-of-court workouts, Mr. Pachulski served as creditors' committee counsel in the successful chapter 11 reorganization of Woodbridge Group of Companies, a $1.2 billion fraud/Ponzi scheme also involving hundreds of millions of dollars of very high-end residential real estate; as debtor's counsel in White Eagle Asset Portfolio, owner of over $2.5 billion in face amount of life-insurance policies; and as debtor's counsel in Fuse LLC, a leading multicultural media company owning two cable networks. During the first few months of 2020, in addition to working on certain out-of-court workouts, Mr. Pachulski has principally worked on the chapter 11 case of Yueting Jia, an individual seeking to restructure approximately $4 billion of debt who historically has been referred to as the "Steve Jobs of China."

Over Mr. Pachulski's career, a sampling of his roles as lead debtor counsel include the corporate restructurings of American Suzuki Motor Corporation, Solyndra LLC, and Mesa Airlines. Additionally, Mr. Pachulski also recently was lead bankruptcy counsel to Lehman Brothers in a matter involving over $2 billion due to Lehman Brothers.

For the past four decades, Mr. Pachulski has represented debtors and creditors' committees in both out-of-court workouts and in-court proceedings. In addition, he has extensive experience in business reorganizations, as well as debtor/creditor litigation across numerous industries. During the 1980s, he was a well-known chapter 7 and chapter 11 trustee. His work over this time span led to inclusion in the American College of Bankruptcy, an honorary association of the nation's most esteemed bankruptcy and insolvency professionals.

Richard M. Pachulski (Cont.)

Other career highlights include representation of the debtors in MagnaChip Semiconductor, Breed Technologies, Sizzler International, Covad Communications and Peregrine Systems; representation of the Circuit City creditors' committee and, thereafter, the Circuit City liquidating trustee; representation of the ad hoc bondholders' committee in Adelphia Corporation; and lead counsel in the restructuring of the debts of internationally acclaimed singer-songwriter Toni Braxton. In total, he has assisted in tens of billions of dollars in restructurings during his career.

Several national publications and organizations frequently recognize Mr. Pachulski for his work in the restructuring and turnaround field. For example, *Chambers USA* repeatedly ranks him as a top-tier national bankruptcy/restructuring attorney; *Best Lawyers in America* has listed him among the nation's top bankruptcy attorneys every year since 1995; *K&R Restructuring Register* and *Turnaround & Workouts* listed him as one of America's top restructuring professionals; *California Law Business* listed him as one of "California's 100 Most Influential Attorneys;" and *Los Angeles Business Journal* listed him as one of fifteen top banking & finance "turnaround artists." He also holds an "AV Preeminent Peer Rating," *Martindale-Hubbell's* highest recognition for ethical standards and legal ability. In 2016, he was named to *Thomson Reuters*' "Top 10: 2016 Southern California Super Lawyers" list and in 2018 was listed by Who's Who Legal among "Thought Leaders - Restructuring & Insolvency."

Mr. Pachulski is a graduate of UCLA, and received his J.D. from Stanford University. He is admitted to practice in California, and is resident in our Los Angeles office.

## Representations

Chapter 11 debtors in White Eagle Asset Portfolio; Fuse LLC; American Suzuki Motor Corporation; Highway Technolgies; Peregrine Systems; Breed Technologies; Solyndra; Covad Communications Group, Commonwealth Equity Trust; Sizzler International; Toni Braxton; Mesa Air Group; MagnaChip Semiconductor

Creditors' committees in Woodbridge Group of Companies; Circuit City; First Executive Corporation; Northpoint Communications

Ad hoc bondholders' committee in Adelphia Communications

Lehman Brothers in Palmdale Hills Property

Trustees in Triad America Corporation and Ezri Namvar

## Professional Affiliations

Fellow, American College of Bankruptcy

Member, Financial Lawyers Conference Board of Governors (1989-92)

## Publications

Richard M. Pachulski (Cont.)

Coauthor, "Chapter 11 - The Bank of Last Resort," 45 *Business Lawyer* 261 (1989)

Coauthor, "Plan Wars - The Use of Chapter 11 to Coax Continued Financing From a Reluctant Lender," 738 PLI/Comm. 7 (1996)





10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067-4003

# Steven J. Kahn

Tel: 310.277.6910    |    skahn@pszjlaw.com

**EDUCATION**

University of California at
Los Angeles (B.A., *cum
laude*, 1973).

University of California at
Los Angeles (J.D. 1977).

**BAR AND COURT
ADMISSIONS**

1977, California.

Mr. Kahn specializes in civil and commercial litigation in the bankruptcy, federal, and state courts. He has had substantial experience representing debtors, bankruptcy trustees, creditors, and creditors' committees in all aspects of civil litigation, including the prosecution and defense of claims relating to fraud, preferential transfer, fraudulent conveyance, and other complex claims across a broad range of industries. Mr. Kahn is a graduate of the UCLA, where he also received his J.D. He holds an AV Preeminent Peer Rating, Martindale-Hubbell's highest recognition for ethical standards and legal ability. He was also listed in the 2018 and 2019 editions of *Best Lawyers in America* for his work in Litigation - Bankruptcy. Mr. Kahn is admitted to practice in California and a resident in our Los Angeles office.

## Professional Affiliations

Judge pro tem, Los Angeles Municipal Court, 1984-1987.

Member, Los Angeles County Bar Association Prejudgment Remedies Executive Committee (1984-85).

## Publications

Coauthor, "Contractual Revisions to Medical Malpractice Liability," 49 *Law & Contemporary Problems* 253 (1986).





# Kenneth H. Brown

Tel: 415.263.7000    |    kbrown@pszjlaw.com

150 California Street
15th Floor
San Francisco, CA
94111-4500

**EDUCATION**

University of California at
Santa Barbara (B.A., with
high honors, 1977)

Hastings College of Law,
University of California (J.D.
1981)

**BAR AND COURT
ADMISSIONS**

1981, California

Mr. Brown has extensive experience in bankruptcy and commercial litigation. He has represented and advised debtors, unsecured creditors, secured creditors, insurers, creditors' committees, and trustees in large complex chapter 11 and chapter 15 cases and in related litigation in both state and federal court. Mr. Brown leads the firm's litigation team in representations of the sex-abuse survivor committees in the chapter 11 bankruptcy cases involving the Roman Catholic Church. These matters involve the intersection of the First Amendment and the Religious Freedom Restoration Act ("RFRA") with Bankruptcy Code and focus on recovering assets transferred by the debtor prior to filing bankruptcy as part of asset protection scheme to protect the assets from the claims of the victims of sex abuse. The representations also require expertise in identifying, analyzing, and prosecuting claims against the management of the debtor for allowing or facilitating the sexual misconduct and abuse. Mr. Brown led the team that obtained a judgment in one of these cases worth in excess of $100 million. Mr. Brown also specializes in defending employers in WARN Act class-action litigation and advising them on the intersection of the WARN Act and bankruptcy. Mr. Brown also has extensive experience representing professional firms and their principals in dissolutions and bankruptcies.

He is a graduate of U.C. Santa Barbara and received his J.D. at Hastings College of the Law, where he was articles editor for the *Hastings Law Journal*. Mr. Brown is a former director of the Bay Area Bankruptcy Forum, a former member of the State Bar of California Business Law Section Subcommittee on Debtor/Creditor Relations and Bankruptcy, and frequently serves as a mediator for the Bankruptcy Dispute Resolution Program for the Northern District of California and the San Francisco Bar Association. He holds an AV Preeminent Peer Rating, Martindale-Hubbell's highest recognition for ethical standards and legal ability. He was listed in the 2018 and 2019 editions of Best Lawyers in America for his work in Bankruptcy and Creditor Debtor Rights / Insolvency and Reorganization Law and Litigation - Bankruptcy. Mr. Brown is admitted to practice in California and is a resident in our San Francisco office.

Kenneth H. Brown (Cont.)

PACHULSKI
STANG
ZIEHL
JONES

## Representations

Law firm bankruptcies: Brobeck, Phleger & Harrison; Heller Ehrman, Landels Ripley & Diamond

Creditors' committees in Boy Scouts of America; TK Holdings Inc. (Takata Americas); The Weinstein Company ; USA Gymnastics

Committees in Catholic church bankruptcies: Christian Brothers Institute; Archdiocese of Santa Fe; Archdiocese of Milwaukee; Catholic Diocese of Fairbanks; Catholic Diocese of Wilmington; Diocese of Great Falls; Roman Catholic Diocese of Rochester; Roman Catholic Diocese of San Diego

Cross-border case: Katsumi Iida

## Professional Affiliations

Director, Bay Area Bankruptcy Forum (2001-)

Mediator, San Francisco Bar Association, Early Settlement Program (1997-2003)

Bankruptcy Dispute Resolution Program, United States Bankruptcy Court for the Northern District of California (1994-)

Member, State Bar of California Business Law Section Debtor/Creditor Committee (1999-2002)

## Programs and Lectures

Lecturer, American Bankruptcy Institute; Association of Insolvency & Restructuring Advisors; Bar Association of San Francisco; Santa Clara County Bar Association

## Publications

The Estate's Potential Claims Against Management for Failure to Prevent Sexual Misconduct
356 American Bankruptcy Trustee Journal 30 (No. 3 Summer 2019), September 2019

Stranger in Paradise? The Role of a Foreign Bankruptcy Trustee in Chapter 15
27 ABI Journal No. 3 at 26 (April 2008), April 2008

"Discovery in Debt Collection Actions," in *Debt Collection Practice in California* (2d ed. 2000)

"Tenants in Distress: Pitfalls and Opportunities for the Retail Landlord," *Shopping Center Business* (1998).

"Law Firm Break-Ups and Bankruptcies," 3 *Legal Malpractice Report* (No. 2 1992)

Kenneth H. Brown (Cont.)

Co-author, "Dissolutions of Professional Firms Under State Law," in program
materials for the Third Annual Northwest Bankruptcy Institute (1989)





919 North Market Street
17th Floor
Wilmington, DE 19801

# James E. O'Neill

Tel: 302.778.6407    |    joneill@pszjlaw.com

**EDUCATION**

Georgetown University (B.S.
1982)

Villanova University (J.D.
1985)

**BAR AND COURT
ADMISSIONS**

1985, Pennsylvania

2001, Delaware

Mr. O'Neill has extensive experience in all aspects of bankruptcy work, including representation of debtors, unsecured creditors, and creditors' committees in chapter 11 cases. Mr. O'Neill served on the panel of chapter 7 trustees for the districts of Delaware, New Jersey, and the Eastern District of Pennsylvania. Mr. O'Neill is a former member of the board of directors of the Consumer Bankruptcy Assistance Project, a nationally recognized nonprofit organization that provides pro bono legal services. He also assisted in the development of an alternative dispute resolution system for the Bankruptcy Court in the Eastern District of Pennsylvania. Mr. O'Neill is a graduate of Georgetown University and received his J.D. from Villanova University Law School. He is admitted to practice in Pennsylvania and Delaware, and is a resident in our Delaware office.

## Representations

Creditors' committees: Flying J; Magna Entertainment

Chapter 11 debtors with asbestos mass tort issues: Federal-Mogul Global; W.R. Grace; Flintkote





10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067-4003

# Victoria A. Newmark

Tel: 310.277.6910    |    vnewmark@pszjlaw.com

**EDUCATION**

University of California at
Berkeley (B.A. 1991, with
honors)

Yale Law School (J.D. 1995)

**BAR AND COURT
ADMISSIONS**

1996, California

Ms. Newmark has extensive experience as a bankruptcy lawyer, including representation of debtors, creditors, and equity holders in chapter 11 reorganization cases. She has also represented buyers and sellers in acquisitions and sales of distressed assets, and borrowers and lenders in loan originations and out-of-court work-outs.

Ms. Newmark is a graduate of UC Berkeley and received her J.D. from Yale Law School, where she was an editor of the *Yale Law Journal* and managing editor of the *Yale Journal of International Law*. She co-authored an article on trade vendor rights legislation under the Bankruptcy Abuse Prevention and Consumer Protection Act of 2005. She previously taught legal writing as an adjunct instructor at Cal State, Los Angeles.

She has also been recognized annually ever year from 2004 to 2010 as a Southern California Rising Star in the Law & Politics Media Inc. survey published in *Los Angeles Magazine* and the Southern California edition of *Super Lawyers*. Ms. Newmark is admitted to practice in California and is a resident of our Los Angeles office.

## Representations

Represented a subprime mortgage loan originator and servicer, the nation's second largest at the time of its chapter 11 filing, as debtor's counsel

Represented the purchaser of a midsize nutritional supplements distributorship in contested bankruptcy auction proceedings

Represented a publicly held ISP and global online media content company and its affiliates as debtors' counsel in their chapter 11 cases

Represented the seed investor and acquirer of a California specialty retail business pursuant to section 363 of the Bankruptcy Code

Victoria A. Newmark (Cont.)

PACHULSKI

STANG

ZIEHL

JONES

## Publications

First Day Motions (3d ed.)
A Guide to the Critical First Days of a Bankruptcy Case
American Bankruptcy Institute, June 2012

Coauthor, "Tradeoffs," *The Deal* (May 23, 2005)



PACHULSKI
STANG
ZIEHL
&
JONES

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067-4003

# Jeffrey W. Dulberg

Tel: 310.277.6910    |    jdulberg@pszjlaw.com

**EDUCATION**

Swarthmore College (B.A.
1991)

University of California, Los
Angeles (J.D. 1995)

Moot Court Honors Program

**BAR AND COURT
ADMISSIONS**

1995, California

Mr. Dulberg has substantial experience representing debtors, creditors, trustees, asset purchasers, and creditors' committees in insolvency matters throughout the country. He has served as lead counsel for clients in a wide range of industries such as retail, technology, food services, new media, and real estate, among others. Mr. Dulberg has played a key role in several chapter 11 matters that have been awarded accolades such as "Chapter 11 Reorganization of the Year" by the M&A Advisor, and "Turnaround of the Year" and "Transaction of the Year, Mid-Size Company" by the Turnaround Management Association. In addition, Mr. Dulberg maintains an active practice representing specialty lenders in a variety of settings.

He has handled numerous out-of-court and commercial matters, including a wide variety of sales and appeals before the Bankruptcy Appellate Panel of the Ninth Circuit. Mr. Dulberg lectures frequently on chapter 11 issues and he has spoken nationwide regarding these matters.

Mr. Dulberg is a graduate of Swarthmore College (with honors) and received his J.D. from UCLA, where he was a teaching assistant with the Department of Political Science. On several occasions, most recently for 2019, Mr. Dulberg was named a "Super Lawyer" in the field of Bankruptcy & Creditor/Debtor Rights in a peer survey conducted by Law & Politics and the publishers of *Los Angeles* magazine, an honor bestowed on only 5% of Southern California attorneys. He was also listed in the 2018 and 2019 editions of *Best Lawyers in America* for *Bankruptcy and Creditor Debtor Rights / Insolvency and Reorganization Law and Litigation - Bankruptcy.* He is admitted to practice in California and is resident in our Los Angeles office.

## Representations

Chapter 11 debtors: Yueting Jia; JRV Group USA; The Walking Company; Channel Technologies; Z Gallerie; Select Staffing; Ultura (LA) Inc.; Meridian Sports Clubs *dba* Bodies in Motion; Contessa Foods; The Parent Company; Barbeques Galore; People's Choice Home Loan; Cache Inc.; Prime

Jeffrey W. Dulberg (Cont.)

Measurement Products; Olympia Group; RFB Cellular; Trend Technologies; Track 'n Trail

Creditors' committees: Open Road Films; KSL Media; Freedom Communications (II); Western Convenience Stores; Hot Dog on a Stick; No Fear; B&B Bachrach, Inc. dba Bachrach Men's Clothing, Select Snacks/Jay's Foods; Pike Nursery; Sega GameWorks; Mercury Plastics; Custom Food Products (trade committee);

Secured lenders in Nasty Gal; Meruelo Maddux Properties

Creditors/landlord representations: Genesis Capital; Second Generation; Sylmark Group; Mid-Valley Properties

## Professional Affiliations

Board of directors, Los Angeles Bankruptcy Forum

Member, Turnaround Management Association

## Programs and Lectures

NACM/West Coast Apparel & Footwear Credit Association, American Bankruptcy Institute, Turnaround Management Association, Valley Credit Professionals, Credit Managers Association, Los Angeles Bankruptcy Forum, Commercial Real Estate Women, International Women's Insolvency & Restructuring Confederation (IWIRC), Crew Network





10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067-4003

# Jonathan J. Kim

Tel: 310.277.6910    |    jkim@pszjlaw.com

**EDUCATION**

Duke University (A.B., *magna cum laude*, 1992)

Harvard University Law School (J.D., *cum laude*, 1995)

**BAR AND COURT ADMISSIONS**

1995, California

Mr. Kim has represented both debtors and creditors on a wide range of issues in chapter 11 cases, bankruptcy litigation, and federal court appeals, with substantial experience in plan, corporate/transactional, and litigation matters. He is a graduate of Duke University and received his J.D. from Harvard. He is a member of the Financial Lawyers Conference. Mr. Kim is admitted to practice in California, and is a resident in our Los Angeles office.

## Representations

Chapter 11 debtors: Woodside Homes; Ownit Mortgage Solutions; Murray Inc.; Peregrine Systems

## Publications

Navigating the Retail Apocalypse
262 New York Law Journal No. 59, September 23, 2019

High Court Bankruptcy IP Case May Spur Rejection Litigation
Law360, May 22, 2019

The Enforceability of a Make-Whole Provision in Bankruptcy: It Says What It Says
Journal of Corporate Renewal
May 9, 2017

Navigating Corporate Bankruptcy in the Electronic Age
Bankruptcy Law 360, January 15, 2015

Potential Risks and Lessons for Debtor-Licensors in Chapter 15 Cases Based on Recent Fourth Circuit Decision
International Bar Association: Insolvency and Restructuring International, September 2014

Authored or coauthored program materials for: "The Great Debate" (ABI

Jonathan J. Kim (Cont.)

Annual Bankruptcy Battleground West Conference, March 2011); "Trends and Issues in Commercial Real Estate Lending Covenants and Documentation" (California Bankruptcy Forum 2011); "The Mootness Doctrine as Applied to Bankruptcy Sales" (August 2009); "Retail Debtor Cases – Recent Issues" (Bloomberg Bankruptcy Law Seminar, May 2008); "Report From the Front: Creditors Committees After BAPCPA" (ABI Mid-Atlantic Conference 2006)





10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067-4003

# Malhar S. Pagay

Tel: 310.277.6910    |    mpagay@pszjlaw.com

**EDUCATION**

Yale University (B.A. 1989)

University of Southern
California (J.D. 1994)

**BAR AND COURT
ADMISSIONS**

1997, California

**CLERKSHIPS**

Law clerk, Judge Erithe A.
Smith (Bankr. C.D. Cal.
1994-96)

Mr. Pagay is a business lawyer whose practice focuses on the development and implementation of strategic alternatives for and against distressed businesses. He has substantial experience representing chapter 11 debtors, trustees, unsecured creditors, creditors' committees, and other parties in the contexts of bankruptcy cases, adversary proceedings, commercial litigation, mediations, domestic and international business transactions, business reorganizations, and out-of-court corporate restructurings of debt. He has broad industry experience, including healthcare and life sciences, real estate, technology, retail, manufacturing, transportation, sports, and entertainment. Recent representations include advising a creditors' committee in connection with a successful hospital reorganization; assisting physician groups in resolving disputes with their care network and affiliated hospital**,** respectively; counseling a company in connection with the multiple sales of resort and industrial properties throughout the United States; and completing the sale through section 363 of the United States Bankruptcy Code of a $100 million Class A commercial office property over the objections of co-owners. He has served as principal counsel to China Export & Credit Insurance Corporation (SINOSURE) and its Chinese policyholders and clients in complex United States insolvency matters. Mr. Pagay is a member of the firm's Healthcare Restructuring Group. He has lectured both in the United States and internationally regarding a variety of legal issues, including cross-border transactions and insolvencies. He was named among "Southern California Super Lawyers: Rising Stars" in 2005, 2006, and 2007, and a "Super Lawyer" in the field of Bankruptcy & Creditor/Debtor Rights every year since 2009 in a peer survey conducted by Law & Politics and the publishers of *Los Angeles* magazine, an honor bestowed on only 5% of Southern California attorneys. Mr. Pagay holds an AV Preeminent Peer Rating (Martindale-Hubbell's highest recognition for ethical standards and legal ability). He has been listed among *The Best Lawyers in America* in the practice areas of Bankruptcy and Creditor Debtor Rights/Insolvency and Reorganization Law and Litigation – Bankruptcy in the publication's 2018 and 2019 editions. Mr. Pagay is a graduate of Yale University and received his J.D. from the University of Southern California.

Malhar S. Pagay (Cont.)

## Representations

Asset acquirers: Fuji Photo Film USA; Genmar Holdings; Homestore.com

Creditors: China Export & Credit Insurance Corporation (SINOSURE); Wynn Las Vegas LLC; FUJIFILM Diosynth Biotechnologies; FUJIFILM Medical Systems USA

Financial institutions: Bank of Tokyo-Mitsubishi UFJ, Ltd. (Hong Kong)

Asset seller: DSL Transportation Services and subsidiaries.

Out-of-court restructurings/wind-downs: Bridge Pharmaceuticals; Handspring; the Mobile Solutions

Chapter 11 debtors:  AgriBioTech; Alert Cellular; Blue Earth; Covad Communications; Gordian Medical, dba American Medical Technologies; AgriBioTech; Alert Cellular; Mike Tyson; Monaco Coach; Murray; Peregrine Systems; Sweet Factory Group

Creditors' committees: Adamson Apparel; Currie Technologies; General Cinema Theatres; Hawaii Medical Center; Ignite Restaurant Group; Pacifica Hospital of the Valley; Persik Productions

Physician groups: Consultant for Pathology & Laboratory Medicine and Wilshire Oncology Medical Group

Patient care ombudsman: Upland Surgical Institute

Chapter 11 trustee: Ezri Namvar and Namco Capital Group (special litigation counsel)

Postconfirmation matters: BCBG Max Azria Global Holdings

## Professional Affiliations

Lawyer Delegate, Ninth Circuit Judicial Council (2018-)

Chair, American Bar Association Business Law Section Health Care Committee Restructuring Subcommittee of the Health Law and Life Sciences Committee (2017-)

Co-chair, American Bar Association Section of International Law Insolvency Interest Group (2018-)

Member, American Law Institute-American Bar Association Commercial Law Advisory Panel (2009)

Member, American Health Lawyers Association

Chair (2006-07), Executive Committee (2003-), Beverly Hills Bar Association Bankruptcy Section

Member, Board of Governors, Beverly Hills Bar Association (2008-2010)

Malhar S. Pagay (Cont.)

First Vice-Chair (2011-2012), Treasurer (2010-2011), Executive Committee Member (2008-2013), Los Angeles County Bar Association International Law Section

Member, Los Angeles County Bar Association Healthcare Law Section

Member, State Bar of California International Law Section Executive Committee (2010-2013)

Member, State Bar of California Business Law Section Insolvency Law Committee (2004-2007)

Member, American Bar Association Section of International Law & Practice, China Law Section (2005-)

Member, American Bar Association Conference of Minority Partners in Majority Corporate Law Firms (2003-)

Member, California Society for Healthcare Attorneys

Member, INSOL International

Member, The Inter-Pacific Bar Association

Member, Turnaround Management Association

Member, South Asian Bar Association of Southern California

Certified Commercial Arbitrator, Institute for Conflict Management LLC

Member, Health Care Restructuring Subcommittee of the American Bar Association Business Law Section Health Law and Life Sciences Committee

Member, American Bar Association Health Law Section

## Programs and Lectures

"Current Trends and Issues in Chapter 11 Cases," Conference of Chief Bankruptcy Judges of the Ninth Circuit (2019); "Restructuring Healthcare Entities in Bankruptcy: Unique Challenges and Benefits of Chapter 11," Navigating Medicare, Medicaid, HIPAA, Overpayment Liability and More (Strafford 2017); "Cross-Border Update," American Bankruptcy Institute Cross-Border Insolvency Program (2017); "A General Overview of Legal and Security Issues Arising From Employee Telecommuting," National Golf Hardware Credit Exchange Conference (2017); "Restructuring the Healthcare Provider: Successfully Navigating the Reorganization Process," ABA Health Law Section Washington Summit (2016); "Cross-Border Insolvency Proceedings," Canadian Bar Association National Insolvency Conference (2016); "China's New Normal: How Far, How Deep, and What Type of Impact?" AIRA Restructuring & Plan of Reorganization Conference (2015); "Outbound Activity: Chinese Participation in Western Restructurings and Insolvencies," ABI/NYU School of Law (2015); "U.S. Bankruptcies—Risks for Chinese Exporters," China Export & Credit Insurance Corporation and Sun Yat-sen University School of Business International Transactions Risk Forum (2015); "Help! My Producer (or Software Licensee or Actor) Just Went

Malhar S. Pagay (Cont.)

PACHULSKI
STANG
ZIEHL
JONES

Bankrupt—Now What?" Beverly Hills Bar Association, Bankruptcy Law, Intellectual Property, Internet and New Media Sections (2012); "Setoff and Recoupment in Bankruptcy" and "Nuts and Bolts—Current Litigation Issues," Bankruptcy and Collections From a Government Perspective Seminar, National Association of Attorneys General (NAAG), National Attorney General's Training Institute (NAGTRI), States' Association of Bankruptcy Attorneys (SABA) (2011); "Impact of Corporate Restructurings and Financial Distress on International Trade," International Association of Young Lawyers (AIJA) International Trade & Transport Symposium (2011); " PRC Insolvency Law: The New PRC Bankruptcy Law, NPLS and Out-of-Court Workouts," American Bankruptcy Institute Third Annual Hawaii Bankruptcy Workshop (2010); "2010 - A Year of Economic Transition in China and the United States: Risks and Opportunities for Chinese Companies," Asian Legal Business In-House Summit (Beijing, China) (2009); "Recent Developments in Cross-Border Transactions," INSOL International Association of Restructuring, Insolvency & Bankruptcy Professionals North American Regional Seminar (2008); "Dealing With a Failed International Construction Project: A Case Study," Inter-Pacific Bar Association (IPBA) 18th Annual Conference (2008); "Economic Overview and Outlook - Downturn in the US to Burst the Bubble in China" (2008); "China as Top Creditor - The Evolving Opportunities for Chinese Companies to Invest Abroad" (2007), Association of Insolvency & Restructuring Advisors (AIRA) Restructuring and Investing Conference (Shanghai, China); "Bankruptcy/Insolvency - The Effects on Entertainment Industry Contracts," Black Entertainment and Sports Lawyers Association (BESLA) 27th Annual Conference (Cancun, Mexico) (2007); " Issues 2006: America's Best Lawyers" American Airlines/Forbes.com and SkyRadioNetwork.com (discussing impact of Bankruptcy Code amendments on business) (2006); Professor, Beijing Foreign Studies University School of Law (2012-2013)

## Publications

Sunbeam Products Inc. v. Chicago American Manufacturing LLC: New Hope for Licensees of Intellectual Property?
2012 INSOL International News Update (Oct. No. 10)

Author, "Section 105(a) of the Bankruptcy Code," 2007 *Annual Survey of Bankruptcy Law* 473 (West 2007); 2006 *Annual Survey of Bankruptcy Law* 415 (West 2006); 2005 *Annual Survey of Bankruptcy Law* 689 (West 2005)

Author, "Improving The Odds of Repayment In Bankruptcy," 51 *Practical Lawyer* 45 (August 2005)

Author, "Section 105(a) of the Bankruptcy Code in 2002-2003 -- Two Years of Continued Development," 2004 *Annual Survey of Bankruptcy Law* 645 (West 2004)





150 California Street
15th Floor
San Francisco, CA
94111-4500

# Gail S. Greenwood

Tel: 415.263.7000    |    ggreenwood@pszjlaw.com

**EDUCATION**

Amherst College (B.A.,
*magna cum laude*, 1988)

University of California
School of Law, Los Angeles
(J.D. 1993).

**BAR AND COURT
ADMISSIONS**

California, 1994

Ms. Greenwood specializes in bankruptcy-related litigation. She has over eighteen years' experience in civil litigation and bankruptcy, including representation of chapter 11 trustees, debtors, creditors, and creditors' committees in significant business bankruptcies. Ms. Greenwood has won summary judgments in the prosecution of multimillion-dollar breach-of-fiduciary-duty claims and defense of multimillion-dollar preference and fraudulent-transfer claims. She has also successfully prosecuted state-court fraud and alter-ego claims against a series of ever-changing private entities.

Ms. Greenwood is a *magna cum laude* graduate of Amherst College and received her J.D. from UCLA School of Law, where she was editor of the *Environmental Law Journal*. She is listed in the 2019 edition of *Best Lawyers in America* for her work in Bankruptcy and Creditor Debtor Rights / Insolvency and Reorganization Law. She is admitted to practice in California and is a resident of our San Francisco office.

## Representations

Creditors' committees and liquidating trustees: Liberty Asset Management, Rdio Inc., Fox & Hound/Champps, ERG Intermediate Holdings, The Billing Resource, Clement and Ann Marie Carinalli, Humboldt Creamery, At Home

Chapter 11 debtors: SFX Entertainment, NewZoom Inc., Heller Ehrman LLP

## Professional Affiliations

Member, Bar Association of San Francisco Commercial Law & Bankruptcy Committee (2008-)

Member, International Women's Insolvency & Restructuring Confederation (IWIRC) (Membership Chair, 2019; Events co-chair, 2018; Secretary, 2016-17)





650 Town Center Drive
Suite 1500
Costa Mesa, CA 92626

# Tavi C. Flanagan

Tel: 310.277.6910

**EDUCATION**

University of California at
Irvine (B.A. 1989)

University of Southern
California (J.D. 1993)

**BAR AND COURT
ADMISSIONS**

1993, California

**CLERKSHIPS**

Law clerk, John E. Ryan
(Bankr. C.D. 1993-94)

Tavi C. Flanagan focuses her practice in the areas of bankruptcy, insolvency, reorganization, and business litigation. Ms. Flanagan represents debtors, trustees, and creditors' committees in connection with bankruptcy cases, adversary proceedings, and related commercial litigation.

Ms. Flanagan has played principal roles in connection with numerous large chapter 11 reorganization cases, and she has worked with clients to negotiate and implement plans of reorganization, to restructure their financial affairs, to maximize the value obtained through bankruptcy sales of business assets, and to emerge from the bankruptcy process as viable enterprises.

Ms. Flanagan received her undergraduate degree from the University of California at Irvine, where she graduated with honors, and her J.D. from the University of Southern California, where she was senior editor of the *Southern California Interdisciplinary Law Journal* and *Major Tax Planning Journal*. Ms. Flanagan served as law clerk to the Honorable John E. Ryan, bankruptcy judge for the Central District of California. She is admitted to practice in California.





780 Third Avenue
34th Floor
New York, NY 10017-2024

919 North Market Street
17th Floor
Wilmington, DE 19801

# Steven W. Golden

Tel: 302.652.4100    |    sgolden@pszjlaw.com

**EDUCATION**

Emory University (B.A. 2009)

Georgia State University
College of Law (J.D. 2014)

St. John's University School
of Law (American Bankruptcy
Institute Scholar, LL.M. 2015)

**BAR AND COURT
ADMISSIONS**

2015 Maryland

2015 New York

2016 Texas

Not admitted to practice in
Delaware

**CLERKSHIPS**

Judicial intern, Judge
Margaret H. Murphy (Bankr.
N.D. Ga. 2013)

Steven Golden represents debtors, secured creditors, unsecured creditors, and committees in corporate bankruptcy proceedings. He received his B.A. from Emory University, his J.D. from Georgia State University College of Law, and his LL.M. from St. John's University School of Law. Mr. Golden served as a judicial intern for the Honorable Margaret H. Murphy, Bankruptcy Court for the Northern District of Georgia, and is admitted to practice in New York, Maryland and Texas.

## Representations

Chapter 11 debtors: Higland Capital (D. Del/N.D. Tex.), Tri-Valley Learning Corp. (N.D. Cal.)

Postconfirmation trustees: International Shipholding (S.D.N.Y.), Adeptus (N. D. Tex.)

Creditors' committees: Rancher's Legacy Meat (D. Minn.), uBiome (D. Del.), Payless Shoes (E.D. Mo. 2019), ShopKo (D. Neb.), Ditech Holding (S.D.N.Y.), Frank Theatres (D.N.J.), Gymboree (E.D. Va. 2019), USA Gymnastics (S.D. Ind.), Archdiocese of Santa Fe (D.N.M.), Cafe Holdings Corp. (Fatz Cafe) (D.S. C.), Erin Energy (S.D. Tex.), Haggen Holdings (D. Del), Diocese of Great Falls-Billings (D. Mont.), Luca International (S.D. Tex), International Shipholding (S.D.N.Y.), Last Call Guarantor (Fox & Hound) (D. Del.), CarrierWeb (N.D. Ga.), Hampshire Group (D. Del.), Big Apple Circus (S.D.N.Y.), Payless Shoes (E.D. Mo. 2017), BCBG Max Azria (S.D.N.Y.), Ignite Restaurant Group (S.D. Tex.), Cobalt International Energy (S.D. Tex.), Bon-Ton Stores (D. Del.), The Weinstein Company (D. Del.), HVI Cat Canyon (N.D. Tex., transferred from S. D.N.Y.), Barneys New York (S.D.N.Y.), Perkins & Marie Callender's (D. Del.), Art Van Furniture (D. Del.), CraftWorks (D. Del.), Diocese of Buffalo (W.D.N. Y.), Fairway Market (S.D.N.Y.), Granite City Food and Brewing (D. Minn.)

PACHULSKI
STANG
ZIEHL
JONES

Steven W. Golden (Cont.)

Chapter 7 trustees: uBiome (D. Del.), Heritage Homes (D. Del.)

Crossborder representation: Argent Energy (S.D. Tex.)

Creditors in: Black Elk (S.D. Tex.) (counsel to five large unsecured creditors and predecessors-in-title to the debtor), Seadrill (S.D. Tex.), PG&E (N.D. Cal.)

Appeals: *Baker Botts v ASARCO LLC* (of counsel to law professor consortium); *Bank of America v. Caulkett* (of counsel to law professor consortium), *Czyzewski v. Jevic Holding Corp.* (counsel to respondent creditors' committee)

## Professional Affiliations

Turnaround Management Association

Association of Insolvency & Restructuring Advisors

## Publications

Sections 327 Through 330
Recent Developments in the Law of Employment and Compensation of Bankruptcy Professionals
2019 Norton Annual Survey of Bankruptcy Law, October 2019

Sections 327 Through 330
Recent Developments in the Law of Employment and Compensation of Bankruptcy Professionals
2018 Norton Annual Survey of Bankruptcy Law 547, December 2018

The Delaware of Asia
Singapore Establishes Itself as a New Restructuring Center
American Bankruptcy Institute Journal (Aug. 2017), 2017

The Role of Insolvency Practitioners in the United States
Presented to the INSOL International Seoul One-Day Seminar, February 2017

Headed Through the Boomerang Tube: Professional Compensation After *ASARCO*
2016 Norton Survey of Bankruptcy Law 220

"In Art We Trust: The Intersection of Trust and Bankruptcy Law in Detroit," 48 *Texas Tech Law Review* 313 (Spring 2016)

"The End of Fees for Fees: The Supreme Court Speaks in *ASARCO*," 24 *Norton Journal of Bankruptcy Law & Practice* 634 (December 2015)

"A Lease by Any Other Name: Section 365 and Oil and Gas Leases," 13 *ABI Young and New Members Committee Newsletter* (June 2015)

"Let's Keep This Between Us: Protecting PII in Bankruptcy Sales," *ABI Business Reorganization Committee Newsletter* (February 2015)

"Absolutely Absolute? The Extension of *203 N. LaSalle* to Insiders," 11 *ABI Unsecured Trade Creditors Committee Newsletter* (June 2013)

PACHULSKI

STANG

ZIEHL

JONES

Steven W. Golden (Cont.)

Coauthor, "Stripping Down and Stripping Off in Chapter 11 and Chapter 13: Does *Caulkett* Change the Calculus?" 26 *Norton Journal of Bankruptcy Law & Practice* art. 4 (No. 2 April 2017)

Coauthor with Robert J. Feinstein, "2016 Second Circuit Review," *Norton Bankruptcy Law Adviser* (No. 2 February 2017); "2017 Second Circuit Review," *Norton Bankruptcy Law Adviser* (No. 3 March 2018); "2018 Second Circuit Review," *Norton Bankruptcy Law Adviser* (No. 3 March 2019)

Coauthor, "Recent Developments in Section 327-330: Employment and Compensation of Bankruptcy Professionals," 2016 *Norton Annual Survey of Bankruptcy Law* 14 (2016).

Coauthor, "Rule 3002.Fun: Does the Rule Need Negative Notice," Vol. 32 *ABI Journal* 36 (July 2013)

Coeditor, *Bankruptcy Claims Handbook*," American Bar Association Business Bankruptcy Committee (2013)

# EXHIBIT G

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

Jia Yueting
Faraday Future
18455 S. Figueroa Street
Gardena, CA  90248

October 31, 2019
Invoice   123506
Client    46353
Matter    00002
**JWD**

RE:  Post Petition

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  10/31/2019

| | |
|---|---:|
| FEES | $201,832.00 |
| EXPENSES | $578.90 |
| **TOTAL CURRENT CHARGES** | **$202,410.90** |
| **TOTAL BALANCE DUE** | **$202,410.90** |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    - 00002

Page:     2

Invoice 123506

October 31, 2019

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| BDD | Dassa, Beth D. | Paralegal | 395.00 | 41.30 | $16,313.50 |
| BMK | Koveleski, Beatrice M. | Case Man. Asst. | 325.00 | 0.60 | $195.00 |
| CJB | Bouzoukis, Charles J. | Case Man. Asst. | 325.00 | 1.80 | $585.00 |
| JEO | O'Neill, James E. | Partner | 895.00 | 56.00 | $50,120.00 |
| JWD | Dulberg, Jeffrey W. | Partner | 850.00 | 44.10 | $37,485.00 |
| KSN | Neil, Karen S. | Case Man. Asst. | 325.00 | 0.60 | $195.00 |
| MSP | Pagay, Malhar S. | Counsel | 412.50 | 18.20 | $7,507.50 |
| MSP | Pagay, Malhar S. | Counsel | 825.00 | 101.30 | $83,572.50 |
| PJJ | Jeffries, Patricia J. | Paralegal | 395.00 | 7.00 | $2,765.00 |
| RMP | Pachulski, Richard M. | Partner | 1345.00 | 2.30 | $3,093.50 |
| | | | | 273.20 | $201,832.00 |

Pachulski Stang Ziehl & Jones LLP
Jia Yueting
46353    - 00002

Page:     3
Invoice 123506
October 31, 2019

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AA | Asset Analysis/Recovery[B120] | 0.80 | $660.00 |
| AD | Asset Disposition [B130] | 0.20 | $79.00 |
| BL | Bankruptcy Litigation [L430] | 15.00 | $12,098.00 |
| CA | Case Administration [B110] | 53.30 | $42,015.00 |
| CO | Claims Admin/Objections[B310] | 16.40 | $13,712.50 |
| FF | Financial Filings [B110] | 103.30 | $69,435.50 |
| FN | Financing [B230] | 0.90 | $747.50 |
| GC | General Creditors Comm. [B150] | 2.40 | $2,040.00 |
| LN | Litigation (Non-Bankruptcy) | 2.00 | $1,220.00 |
| MC | Meeting of Creditors [B150] | 26.70 | $23,397.00 |
| PD | Plan & Disclosure Stmt. [B320] | 14.50 | $13,474.00 |
| RP | Retention of Prof. [B160] | 4.20 | $3,056.00 |
| RPO | Ret. of Prof./Other | 13.30 | $11,281.50 |
| SL | Stay Litigation [B140] | 2.00 | $1,108.50 |
| TR | Travel | 18.20 | $7,507.50 |
| | | 273.20 | $201,832.00 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    - 00002

Page:    4

Invoice 123506

October 31, 2019

## <u>Summary of Expenses</u>

| <u>Description</u> | <u>Amount</u> |
|---|---|
| Auto Travel Expense [E109] | $20.50 |
| Bloomberg | $30.00 |
| CourtLink | $2.70 |
| Pacer - Court Research | $54.80 |
| Reproduction Expense [E101] | $93.40 |
| Reproduction/ Scan Copy | $377.50 |
| | $578.90 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353   - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

**Asset Analysis/Recovery[B120]**

| 10/23/2019 | MSP | AA | Review and analysis of potential claims against Wen entities; email exchange with W. Pao, et al. re:  same (.10) | 0.80 | 825.00 | $660.00 |
| | | | | **0.80** | | **$660.00** |

**Asset Disposition [B130]**

| 10/18/2019 | BDD | AD | Address issues re 2019 Creditor Trust Non-Binding Term Sheet | 0.20 | 395.00 | $79.00 |
| | | | | **0.20** | | **$79.00** |

**Bankruptcy Litigation [L430]**

| 10/17/2019 | MSP | BL | Email exchanges with Richard M. Pachulski, Jeffrey W. Dulberg, James E. O'Neill, Beth D. Dassa, S. Uhland, W. Pao, et al. re:  SLC response to chapter 11 filing (.80); review and comment on draft press response to same (.20) | 1.00 | 825.00 | $825.00 |
| 10/17/2019 | MSP | BL | Email exchange with Richard M. Pachulski, Jeffrey W. Dulberg, W. Pao, J. Wang, et al. re:  Statement in reply to SLC response to chapter 11 filing | 0.60 | 825.00 | $495.00 |
| 10/17/2019 | JWD | BL | Call with OMM team and notes re same | 1.00 | 850.00 | $850.00 |
| 10/17/2019 | JWD | BL | Work on client responses to various inquiries | 0.70 | 850.00 | $595.00 |
| 10/17/2019 | JWD | BL | Review SLC response and emails re same | 0.20 | 850.00 | $170.00 |
| 10/17/2019 | JWD | BL | Work on responses to client inquiries re case process and timing | 0.50 | 850.00 | $425.00 |
| 10/17/2019 | JEO | BL | Review creditor response - Shanghai Lan Cai Asset Management Co, Ltd.'s Preliminary Response to the Debtor's Chapter 11 Filing | 0.40 | 895.00 | $358.00 |
| 10/17/2019 | BDD | BL | Email S. Uhland, M. Zhang, RK, and D. Perez re response to ch. 11 filing | 0.10 | 395.00 | $39.50 |
| 10/17/2019 | BDD | BL | Email J. Dulberg re response to ch. 11 filing (Shanhai Lan Cai Asset Mgt) | 0.10 | 395.00 | $39.50 |
| 10/18/2019 | MSP | BL | Email exchange with S. Uhland, J. Wang, et al. re: Reply to SLC response to chapter 11 filing | 0.10 | 825.00 | $82.50 |
| 10/18/2019 | MSP | BL | Email exchange with M. Zhang, S. Uhland, Richard M. Pachulski, Jeffrey W. Dulberg, et al. re: Statement re:  SLC response to filing | 0.10 | 825.00 | $82.50 |
| 10/18/2019 | JEO | BL | Review and finalize Notice of Filing of Chinese Translation of 2019 Creditor Trust | 0.50 | 895.00 | $447.50 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    - 00002

Page:    6

Invoice 123506

October 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/18/2019 | CJB | BL | Prepare schedules and statements binders. | 0.40 | 325.00 | $130.00 |
| 10/21/2019 | JWD | BL | Review and respond to James E. O'Neill emails regarding motion and notices. | 0.20 | 850.00 | $170.00 |
| 10/21/2019 | BDD | BL | Prepare Notice of Stay letter re Hans SJ Hospitality v. YT and email J. Dulberg and M. Pagay re same | 0.30 | 395.00 | $118.50 |
| 10/21/2019 | BDD | BL | Prepare Notice of Stay re Hans SJ Hospitality v. YT and email J. Dulberg and M. Pagay re same | 0.60 | 395.00 | $237.00 |
| 10/21/2019 | BDD | BL | Email J. Dulberg and M. Pagay re notices of stay filed by OMM | 0.10 | 395.00 | $39.50 |
| 10/22/2019 | JWD | BL | Attend call re SLC issues and emails re same | 0.40 | 850.00 | $340.00 |
| 10/23/2019 | JWD | BL | Review draft of SLC response | 0.60 | 850.00 | $510.00 |
| 10/24/2019 | JEO | BL | Work on letter to UST re SLC entities | 0.80 | 895.00 | $716.00 |
| 10/28/2019 | JWD | BL | Review response to United States trustee and filing regarding SLC | 0.50 | 850.00 | $425.00 |
| 10/28/2019 | JEO | BL | Emails with PSZJ and OMM teams re pending matters | 0.60 | 895.00 | $537.00 |
| 10/29/2019 | MSP | BL | Email exchange with M. Zhang, James E. O'Neill, et al. re: Committee request for documents; address compilation of same | 1.10 | 825.00 | $907.50 |
| 10/29/2019 | JWD | BL | Review and respond to emails re SLC reponse | 0.20 | 850.00 | $170.00 |
| 10/29/2019 | JWD | BL | Review SLC pleading and emails re same | 0.50 | 850.00 | $425.00 |
| 10/30/2019 | JWD | BL | Review SLC filings and emails re same | 0.30 | 850.00 | $255.00 |
| 10/30/2019 | JWD | BL | Call with J ONeill re SLC objection | 0.10 | 850.00 | $85.00 |
| 10/30/2019 | JWD | BL | Review new client inquiries and draft response re same | 0.60 | 850.00 | $510.00 |
| 10/30/2019 | JEO | BL | Review email from SLC requesting extension | 0.20 | 895.00 | $179.00 |
| 10/30/2019 | JEO | BL | Conversations with SLC's Delaware counsel re continuance | 0.60 | 895.00 | $537.00 |
| 10/30/2019 | JEO | BL | Participate on call with client team | 0.50 | 895.00 | $447.50 |
| 10/31/2019 | MSP | BL | Review pleading reply to SLC response to chapter 11 filing; email exchange with T. Li, et al. re:  same (.10) | 0.50 | 825.00 | $412.50 |
| 10/31/2019 | JEO | BL | Review and provide comments on agenda for 11/5 hearing | 0.60 | 895.00 | $537.00 |
| | | | | **15.00** | | **$12,098.00** |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    - 00002

<div align="right">

Page:      7

Invoice 123506

October 31, 2019

</div>

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Case Administration [B110]

| Date | Initials | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/14/2019 | PJJ | CA | Prepare supplemental matrix. | 0.50 | 395.00 | $197.50 |
| 10/14/2019 | MSP | CA | Email exchange with James O'Neill, Jeffrey W. Dulberg, et al. re: judge assignment | 0.10 | 825.00 | $82.50 |
| 10/14/2019 | MSP | CA | Email exchange with James E. O'Neill, et al. re: Pro hac vice applications | 0.10 | 825.00 | $82.50 |
| 10/14/2019 | MSP | CA | Email exchange with James E. O'Neill, S. Uhland, D. Perez et al. re: Press inquiries re: case | 0.10 | 825.00 | $82.50 |
| 10/14/2019 | BDD | CA | Email M. Pagay and J. Dulberg re case filing | 0.10 | 395.00 | $39.50 |
| 10/14/2019 | JEO | CA | Finalize pro hac vice applications | 0.60 | 895.00 | $537.00 |
| 10/15/2019 | JEO | CA | Review issues re translation of documents for court and certified translators | 0.40 | 895.00 | $358.00 |
| 10/15/2019 | PJJ | CA | Update matrix supplement. | 0.20 | 395.00 | $79.00 |
| 10/15/2019 | BMK | CA | Prepare daily memo narrative and coordinate client distribution. | 0.10 | 325.00 | $32.50 |
| 10/15/2019 | MSP | CA | Email exchange with James E. O'Neill, Patricia Jeffries, et al. re: Creditor matrix updates | 0.10 | 825.00 | $82.50 |
| 10/16/2019 | MSP | CA | Email exchange with James E. O'Neill, Richard M. Pachulski, et al. re: Scheduling of initial debtor interview and 341(a) meeting | 0.20 | 825.00 | $165.00 |
| 10/16/2019 | JWD | CA | Call with Malhar S. Pagay and OMM regarding various matters | 0.30 | 850.00 | $255.00 |
| 10/16/2019 | BMK | CA | Prepare daily memo narrative and coordinate client distribution. | 0.10 | 325.00 | $32.50 |
| 10/17/2019 | JEO | CA | Review draft of critical dates memo | 0.40 | 895.00 | $358.00 |
| 10/17/2019 | JEO | CA | Call with counsel team to discuss scheduling and logistics for case | 1.00 | 895.00 | $895.00 |
| 10/17/2019 | MSP | CA | Email exchange with R. Jia, et al. re: Correspondence re: opening DIP accounts | 0.10 | 825.00 | $82.50 |
| 10/17/2019 | MSP | CA | Address client questions re: chapter 11 process, responsibilities during weeks after case filing, plan status, etc.; email exchange with S. Uhland, Jeffrey W. Dulberg, R. Jia, M. Zhang, et al. re: same (.10) | 2.80 | 825.00 | $2,310.00 |
| 10/17/2019 | JWD | CA | Emails re mega case issues with team | 0.10 | 850.00 | $85.00 |
| 10/17/2019 | JWD | CA | Respond to emails re foreign service issues | 0.10 | 850.00 | $85.00 |
| 10/17/2019 | JWD | CA | Work on revision to release re WSJ story | 0.30 | 850.00 | $255.00 |
| 10/17/2019 | JWD | CA | Additional work on press release and emails with press re same | 0.60 | 850.00 | $510.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    8

Jia Yueting

Invoice 123506

46353    - 00002

October 31, 2019

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/17/2019 | JWD | CA | Call with M Zhang re press release and emails re same | 0.20 | 850.00 | $170.00 |
| 10/17/2019 | BDD | CA | Call with Kate at Epiq and email J. O'Neill re service parties | 0.20 | 395.00 | $79.00 |
| 10/17/2019 | BDD | CA | Email J. O'Neill re service of pleadings filed on 10/16 | 0.10 | 395.00 | $39.50 |
| 10/18/2019 | MSP | CA | Telephone calls (4) with M. Zhang re:  Creditor questions re:  bankruptcy filing | 0.40 | 825.00 | $330.00 |
| 10/18/2019 | MSP | CA | Review response to US Trustee questions; email exchange with Jeffrey W. Dulberg, et al. re:  same (.10) | 0.80 | 825.00 | $660.00 |
| 10/18/2019 | MSP | CA | Email exchange with X. Ma, et al. re:  Wells Fargo DIP accounts, correspondence re: same | 0.10 | 825.00 | $82.50 |
| 10/18/2019 | MSP | CA | Email exchange with James E. O'Neill, et al. re: Initial debtor interview | 0.30 | 825.00 | $247.50 |
| 10/18/2019 | JWD | CA | Review and respond to client emails re press release, WSJ story and related issues | 0.30 | 850.00 | $255.00 |
| 10/18/2019 | BDD | CA | Email M. Pagay re 341 notice | 0.10 | 395.00 | $39.50 |
| 10/18/2019 | JEO | CA | Email follow up to RK and Luetian re  IDI documents. | 0.30 | 895.00 | $268.50 |
| 10/18/2019 | BDD | CA | Email L. Sun re additions to creditor matrix | 0.10 | 395.00 | $39.50 |
| 10/18/2019 | BDD | CA | Email Epiq team re updates to creditor matrix | 0.10 | 395.00 | $39.50 |
| 10/19/2019 | MSP | CA | Telephone call with Jeffrey W. Dulberg re: Outstanding action items | 0.10 | 825.00 | $82.50 |
| 10/20/2019 | MSP | CA | Email exchange with M. Zhang, James E. O'Neill, Jeffrey W. Dulberg, et al. re:  DIP accounts, use of cash in the ordinary course | 0.20 | 825.00 | $165.00 |
| 10/20/2019 | JEO | CA | Initial review of IDI documents and email with client re same | 0.90 | 895.00 | $805.50 |
| 10/21/2019 | MSP | CA | Telephone calls (3) with R. Jia re: Initial Debtor Interview documents | 0.20 | 825.00 | $165.00 |
| 10/21/2019 | MSP | CA | Email exchange with S. Uhland, M. Zhang et al. re: Initial debtor interview preparation | 0.20 | 825.00 | $165.00 |
| 10/21/2019 | MSP | CA | Email exchange with James E. O'Neill, et al. re: Rule 2015.3 reports | 0.10 | 825.00 | $82.50 |
| 10/21/2019 | MSP | CA | Review materials re:  initial debtor interview, reporting; email exchange with M. Zhang, James E. O'Neill, R. Jia, et al. re:  same (.10) | 1.60 | 825.00 | $1,320.00 |
| 10/21/2019 | KSN | CA | Maintain document control. | 0.10 | 325.00 | $32.50 |

Pachulski Stang Ziehl & Jones LLP                          Page:      9
Jia Yueting                                                Invoice 123506
46353    - 00002                                           October 31, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/21/2019 | BDD | CA | Email M. Pagay re Notice of case filing | 0.10 | 395.00 | $39.50 |
| 10/21/2019 | BMK | CA | Prepare daily memo narrative and coordinate client distribution. | 0.10 | 325.00 | $32.50 |
| 10/21/2019 | JWD | CA | Work on response to client inquiry regarding update. | 0.50 | 850.00 | $425.00 |
| 10/21/2019 | JEO | CA | Review and compile materials for initial debtor interview (2.0); emails with client representative RK re IDI documents and translations needed (1.) | 3.00 | 895.00 | $2,685.00 |
| 10/22/2019 | MSP | CA | Telephone conference with S. Uhland, et al. re: Statement re: SLC response to chapter 11 filing | 0.70 | 825.00 | $577.50 |
| 10/22/2019 | MSP | CA | Attention to initial debtor interview preparation, reporting and logistics; email exchange with Jeffrey W. Dulberg, James E. O'Neill, S. Uhland, et al. re: same (.30) | 2.90 | 825.00 | $2,392.50 |
| 10/22/2019 | MSP | CA | Email exchange with James E. O'Neill et al. re: tax advice | 0.10 | 825.00 | $82.50 |
| 10/22/2019 | MSP | CA | Review and update work-in-process/action items task list; email exchange with S. Uhland, Richard M. Pachulski, Jeffrey W. Dulberg, James E. O'Neill, Beth D. Dassa, et al. (.10) | 1.70 | 825.00 | $1,402.50 |
| 10/22/2019 | JWD | CA | Work on case checklist | 0.20 | 850.00 | $170.00 |
| 10/22/2019 | BDD | CA | Update WIP list and emails J. Dulberg and M. Pagay re same | 0.30 | 395.00 | $118.50 |
| 10/22/2019 | BMK | CA | Prepare daily memo narrative and coordinate client distribution. | 0.10 | 325.00 | $32.50 |
| 10/22/2019 | JEO | CA | Review and compile additional documents for initial debtor interview | 2.00 | 895.00 | $1,790.00 |
| 10/23/2019 | MSP | CA | Telephone calls (2) with James E. O'Neill re: Preparation for initial debtor interview | 0.30 | 825.00 | $247.50 |
| 10/23/2019 | MSP | CA | Telephone conferences (2: 1.30 and 1.60) with Y. Jia, Richard M. Pachulski, S. Uhland, Jeffrey W. Dulberg, James E. O'Neill, M. Zhang et al. re: Preparation for initial debtor interview, questions from US Trustee, letter received from counsel for SLC re: continuance of creditor formation meeting; review documents re: initial debtor interview preparation | 3.50 | 825.00 | $2,887.50 |
| 10/23/2019 | MSP | CA | Telephone calls (3: .40) with M. Zhang, Richard M. Pachulski (1: .10) and R. Jia (3: .40) re: Initial debtor interview and committee formation meeting issues | 0.90 | 825.00 | $742.50 |
| 10/23/2019 | MSP | CA | Email exchange with James E. O'Neill, et al. re: Meeting with US Trustee before initial debtor | 0.10 | 825.00 | $82.50 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    - 00002

Page:    10

Invoice 123506

October 31, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | interview |  |  |  |
| 10/23/2019 | MSP | CA | Email exchange with S. Uhland, Richard M. Pachulski, et al. re:  Initial debtor interview | 0.10 | 825.00 | $82.50 |
| 10/23/2019 | MSP | CA | Email exchange with D. Xu, James E. O'Neill, et al. re:  SLC letter to US Trustee re:  continuing creditor formation meeting | 0.10 | 825.00 | $82.50 |
| 10/23/2019 | MSP | CA | Email exchange with James E. O'Neill, Jeffrey W. Dulberg, R. Jia, Richard M. Pachulski, S. Uhland, et al. re:  Initial debtor interview preparation | 0.10 | 825.00 | $82.50 |
| 10/23/2019 | MSP | CA | Email exchange with R. Jia, et al. re:  SLC efforts to disrupt creditor formation meeting and case in general | 0.10 | 825.00 | $82.50 |
| 10/23/2019 | BDD | CA | Further revisions to WIP and email M. Pagay re same | 0.20 | 395.00 | $79.00 |
| 10/23/2019 | BDD | CA | Email M. Pagay re revised WIP | 0.10 | 395.00 | $39.50 |
| 10/24/2019 | CJB | CA | Prepare IDI binders. | 0.30 | 325.00 | $97.50 |
| 10/24/2019 | CJB | CA | Prepare IDI binders. | 0.30 | 325.00 | $97.50 |
| 10/24/2019 | MSP | CA | Telephone call with James E. O'Neill re:  Logistics for initial debtor interview and creditor formation meeting | 0.30 | 825.00 | $247.50 |
| 10/24/2019 | MSP | CA | Email exchange with Richard M. Pachulski, James E. O'Neill, et al. re:  Initial debtor interview logistics | 0.10 | 825.00 | $82.50 |
| 10/24/2019 | JWD | CA | Review and respond to emails re UST issues | 0.20 | 850.00 | $170.00 |
| 10/24/2019 | JWD | CA | Review and respond to emails re UST issues | 0.20 | 850.00 | $170.00 |
| 10/24/2019 | BDD | CA | Email J. O'Neill re WIP | 0.10 | 395.00 | $39.50 |
| 10/25/2019 | MSP | CA | Telephone calls with James E. O'Neill and M. Zhang re:  Creditor formation meeting logistical issues | 0.20 | 825.00 | $165.00 |
| 10/25/2019 | MSP | CA | Attend initial debtor interview and committee formation meeting; office meeting with client re: same (2.40) | 5.00 | 825.00 | $4,125.00 |
| 10/25/2019 | BMK | CA | Prepare daily memo narrative and coordinate client distribution. | 0.10 | 325.00 | $32.50 |
| 10/26/2019 | MSP | CA | Telephone call with S. He re:  questions re:  case website FAQs | 0.10 | 825.00 | $82.50 |
| 10/26/2019 | MSP | CA | Telephone conference with Committee counsel, Richard M. Pachulski, S. Uhland, et al. re:  Status of case, next steps | 0.70 | 825.00 | $577.50 |
| 10/26/2019 | MSP | CA | Email exchange with J. Prol, James E. O'Neill, Richard M. Pachulski, S. Uhland, et al. re: Introducing case to Committee counsel, etc. | 0.20 | 825.00 | $165.00 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    - 00002

<div align="right">
Page:    11

Invoice 123506

October 31, 2019
</div>

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/27/2019 | MSP | CA | Email exchange with A. Behlmann, et al. re: Informal request for documents | 0.10 | 825.00 | $82.50 |
| 10/27/2019 | MSP | CA | Email exchange with K. Adonis, et al. re:  BVI counsel access to case information | 0.30 | 825.00 | $247.50 |
| 10/28/2019 | JWD | CA | Work on task list and WIP, review new filings | 0.80 | 850.00 | $680.00 |
| 10/28/2019 | JEO | CA | Emails with counsel team re next steps | 0.40 | 895.00 | $358.00 |
| 10/28/2019 | MSP | CA | Address outstanding issues re:  Initial Operating Report; email exchange with R. Jia, M. Zhang, JEO, et al. re:  same (.10) | 2.70 | 825.00 | $2,227.50 |
| 10/28/2019 | KSN | CA | Maintain document control. | 0.30 | 325.00 | $97.50 |
| 10/29/2019 | JWD | CA | Review updated WIP and emails re same | 0.30 | 850.00 | $255.00 |
| 10/29/2019 | MSP | CA | Email exchange with James E. O'Neill, et al. re: Revisions to work-in-process/action items list | 0.10 | 825.00 | $82.50 |
| 10/29/2019 | MSP | CA | Email exchange with Beth D. Dassa, et al. re: Updated action items list | 0.10 | 825.00 | $82.50 |
| 10/29/2019 | JWD | CA | Attend client and OMM call re various topics (1.2); call with J ONeill re follow up and emails with team re same (.2) | 1.40 | 850.00 | $1,190.00 |
| 10/29/2019 | BDD | CA | Review/edit WIP and email J. O'Neill re same | 0.20 | 395.00 | $79.00 |
| 10/29/2019 | BDD | CA | Email J. O'Neill re conflicts check | 0.10 | 395.00 | $39.50 |
| 10/29/2019 | BDD | CA | Email J. Dulberg and M. Pagay re updated WIP and critical dates memos | 0.10 | 395.00 | $39.50 |
| 10/29/2019 | BDD | CA | Email M. Pagay re revisions to WIP | 0.10 | 395.00 | $39.50 |
| 10/30/2019 | JEO | CA | Call with counsel team re open issues | 0.50 | 895.00 | $447.50 |
| 10/30/2019 | CJB | CA | Prepare hearing binders for hearing on 11/5/19. | 0.80 | 325.00 | $260.00 |
| 10/30/2019 | MSP | CA | Revise work-in-process/task list per co-counsel comments | 0.50 | 825.00 | $412.50 |
| 10/30/2019 | MSP | CA | All hands call re:  action items, work in process, etc. | 1.20 | 825.00 | $990.00 |
| 10/30/2019 | MSP | CA | Telephone call with Committee counsel, Richard M. Pachulski, S. Uhland, et al. re:  initial requests for information, potential in-person meeting, etc. | 0.40 | 825.00 | $330.00 |
| 10/30/2019 | JWD | CA | Review D Perez email re WIP list | 0.10 | 850.00 | $85.00 |
| 10/30/2019 | JWD | CA | Attend client update call | 1.20 | 850.00 | $1,020.00 |
| 10/30/2019 | JWD | CA | Review and revise critical dates and emails re same. | 0.20 | 850.00 | $170.00 |
| 10/30/2019 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 325.00 | $32.50 |
| 10/31/2019 | MSP | CA | Review responses to client questions and comment | 0.30 | 825.00 | $247.50 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    - 00002

Page:    12

Invoice 123506

October 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | on same; email exchange with T. Li, et al. re:  same (.10) | | | |
| 10/31/2019 | JWD | CA | Work on status report and emails re same | 0.30 | 850.00 | $255.00 |
| 10/31/2019 | KSN | CA | Maintain document control. | 0.20 | 325.00 | $65.00 |
| 10/31/2019 | BDD | CA | Work on initial report to Trustee and confer with M. Pagay, J. O'neill and N. Brown re same | 0.80 | 395.00 | $316.00 |
| | | | | 53.30 | | $42,015.00 |

## Claims Admin/Objections[B310]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/18/2019 | MSP | CO | Email exchange with S. Persichilli, D. Perez, et al. re:  Publication of bar date notice | 0.10 | 825.00 | $82.50 |
| 10/18/2019 | MSP | CO | Address open bar date motion issues and review notice; email exchange with D. Perez, James E. O'Neill, Beth D. Dassa, et al. re:  same (.20) | 2.90 | 825.00 | $2,392.50 |
| 10/18/2019 | MSP | CO | Incorporate comments and finalize bar date motion and related pleadings; email exchange with James E. O'Neill, D. Perez, et al. re:  same (.10) | 1.10 | 825.00 | $907.50 |
| 10/18/2019 | JEO | CO | Review and comment on draft of bar date motion | 0.40 | 895.00 | $358.00 |
| 10/18/2019 | BDD | CO | Email J. O'Neill re bar date motion | 0.10 | 395.00 | $39.50 |
| 10/18/2019 | BDD | CO | Email Epiq team re proofs of claim | 0.10 | 395.00 | $39.50 |
| 10/18/2019 | BDD | CO | Prepare proof of claim template and emails M. DesJardien re same | 0.40 | 395.00 | $158.00 |
| 10/18/2019 | BDD | CO | Email J. O'Neill re proof of claim template | 0.10 | 395.00 | $39.50 |
| 10/18/2019 | BDD | CO | Email J. Dulberg, M. Pagay and J. O'Neill re bar date motion | 0.10 | 395.00 | $39.50 |
| 10/18/2019 | BDD | CO | Revisions to bar date motion and email J. Dulberg, M. Pagay and J. O'Neill re same | 0.10 | 395.00 | $39.50 |
| 10/19/2019 | JWD | CO | Review and revise bar date motion | 0.20 | 850.00 | $170.00 |
| 10/19/2019 | JWD | CO | Emails re bar date | 0.10 | 850.00 | $85.00 |
| 10/19/2019 | JEO | CO | Finalize Bar Date Motion.  Update to include revisions from all parties. | 3.00 | 895.00 | $2,685.00 |
| 10/20/2019 | JEO | CO | Finalize and file bar date motion | 1.00 | 895.00 | $895.00 |
| 10/21/2019 | JEO | CO | Emails to team re bar date and scheduling motion and review UST comments to same | 0.80 | 895.00 | $716.00 |
| 10/21/2019 | JWD | CO | Work on response to D. Buchbinder email questions. | 0.80 | 850.00 | $680.00 |
| 10/21/2019 | JEO | CO | Review service issues with bar date motion | 0.60 | 895.00 | $537.00 |
| 10/22/2019 | JWD | CO | Review UST comments to motions and emails with team regarding same | 0.20 | 850.00 | $170.00 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    - 00002

Page:    13

Invoice 123506

October 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/22/2019 | JEO | CO | Review comments from UST on Bar Date and DS scheduling motion | 0.50 | 895.00 | $447.50 |
| 10/23/2019 | BDD | CO | Email R. Mori re claims filed by SQ Investment Partnership | 0.10 | 395.00 | $39.50 |
| 10/24/2019 | JWD | CO | Work on informal response to UST concerns re Bar Date and Solicitation motion | 0.70 | 850.00 | $595.00 |
| 10/24/2019 | JWD | CO | Work on informal response to UST concerns re Bar Date and Solicitation motion | 0.70 | 850.00 | $595.00 |
| 10/24/2019 | JEO | CO | Work on email response to UST D. Buchbinder's comments on bar date motion and DS Scheduling Motion | 0.70 | 895.00 | $626.50 |
| 10/24/2019 | JWD | CO | Emails re claims bar date | 0.20 | 850.00 | $170.00 |
| 10/24/2019 | JWD | CO | Emails re claims bar date | 0.20 | 850.00 | $170.00 |
| 10/27/2019 | MSP | CO | Email exchange with S. He, D. Perez re: Claims matters | 0.10 | 825.00 | $82.50 |
| 10/28/2019 | JEO | CO | Email to UST Dave Buchbinder re extension of deadline to respond to Bar Date and DS scheduling Motion | 0.30 | 895.00 | $268.50 |
| 10/28/2019 | MSP | CO | Email exchange with S. He, D. Perez re: FAQs re: Claims matters | 0.10 | 825.00 | $82.50 |
| 10/30/2019 | JEO | CO | Email to Dave Buchbinder re status of bar date and motion for combined hearing | 0.20 | 895.00 | $179.00 |
| 10/30/2019 | MSP | CO | Email exchange with A. Behlmann, et al. re: Committee comments on bar date motion | 0.10 | 825.00 | $82.50 |
| 10/30/2019 | JWD | CO | Review Epiq email re bar date publication | 0.10 | 850.00 | $85.00 |
| 10/30/2019 | JWD | CO | Review Committee correspondence re bar date | 0.20 | 850.00 | $170.00 |
| 10/31/2019 | JWD | CO | Draft and review email re publication options | 0.10 | 850.00 | $85.00 |
| | | | | 16.40 | | $13,712.50 |

## Financial Filings [B110]

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/14/2019 | MSP | FF | Email exchange with Patricia Jeffries, et al. re: Updated versions of schedules/SOFA | 0.10 | 825.00 | $82.50 |
| 10/14/2019 | MSP | FF | Meeting (including travel to/from) with S. Uhland, R. Jia, M. Zhang, L. Sun, et al. re: Revisions to schedules, discussion of budget and review of draft statement of financial affairs, bank account information | 10.80 | 825.00 | $8,910.00 |
| 10/14/2019 | MSP | FF | Email exchange with James E. O'Neill re: General schedule notes | 0.10 | 825.00 | $82.50 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    - 00002

Page:    14

Invoice 123506

October 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/14/2019 | PJJ | FF | Review and revise schedules and SOFAs | 4.50 | 395.00 | $1,777.50 |
| 10/14/2019 | JEO | FF | Emails with PSZJ team re status of schedules and SOFAs | 0.80 | 895.00 | $716.00 |
| 10/15/2019 | MSP | FF | Meeting (including travel to/from) with client team, S. Uhland et al. re:  detailed review of schedules and SOFA; review and revise same | 11.40 | 825.00 | $9,405.00 |
| 10/15/2019 | MSP | FF | Review and revise schedules, SOFA and attachments thereto per client comments; Telephone conferences with L. Sun and Beth D. Dassa re: same | 2.90 | 825.00 | $2,392.50 |
| 10/15/2019 | MSP | FF | Email exchange with S. Uhland, et al. re:  Final review of schedules | 0.10 | 825.00 | $82.50 |
| 10/15/2019 | PJJ | FF | Update schedules and SOFAs. | 1.50 | 395.00 | $592.50 |
| 10/15/2019 | JEO | FF | Emails and call with PSZJ team re status of schedules and SOFA | 0.80 | 895.00 | $716.00 |
| 10/15/2019 | BDD | FF | Continue working on revisions to Schedules/SOFAs; multiple calls with/emails to M. Pagay and L. Sun re same | 12.20 | 395.00 | $4,819.00 |
| 10/16/2019 | MSP | FF | Telephone conference with S. Uhland, Jeffrey W. Dulberg re:  status of schedules, timing, compliance issues, etc. (.40); telephone conference with S. Uhland, D. Perez, et al. re:  OMM comments on schedules (.80); review, revise multiple versions of, and finalize schedules and SOFA | 6.60 | 825.00 | $5,445.00 |
| 10/16/2019 | PJJ | FF | Emails regarding schedules and SOFAs | 0.30 | 395.00 | $118.50 |
| 10/16/2019 | JWD | FF | Review and revise SOFA | 0.70 | 850.00 | $595.00 |
| 10/16/2019 | JWD | FF | Work on schedules | 0.60 | 850.00 | $510.00 |
| 10/16/2019 | JWD | FF | Review schedules | 0.50 | 850.00 | $425.00 |
| 10/16/2019 | JWD | FF | Review update to schedules | 0.20 | 850.00 | $170.00 |
| 10/16/2019 | JWD | FF | Work on issues related to schedules and upcoming Debtor issues | 1.50 | 850.00 | $1,275.00 |
| 10/16/2019 | BDD | FF | Continue working on Schedules/SOFAs; multiple calls with/emails to M. Pagay and L. Sun re same | 13.10 | 395.00 | $5,174.50 |
| 10/17/2019 | MSP | FF | Telephone call with Jeffrey W. Dulberg re:  Status of schedules/SOFA preparation and case status | 0.20 | 825.00 | $165.00 |
| 10/17/2019 | BDD | FF | Email K. Mailloux at Epiq re Schedules/SOFAs | 0.10 | 395.00 | $39.50 |
| 10/17/2019 | MSP | FF | Telephone call with S. He re:  translation of schedules/SOFA and other interpretation/translation issues | 0.60 | 825.00 | $495.00 |

Pachulski Stang Ziehl & Jones LLP

Page:     15

Jia Yueting

Invoice 123506

46353    - 00002

October 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/17/2019 | MSP | FF | Telephone calls with L. Sun and (5) R. Jia re: questions regarding schedules/SOFAs preparation | 0.60 | 825.00 | $495.00 |
| 10/17/2019 | MSP | FF | Telephone calls (16) with Beth D. Dassa re:  Status of schedules/SOFAs preparation | 0.80 | 825.00 | $660.00 |
| 10/17/2019 | MSP | FF | Analysis re:  affirmative claims held by estate; email exchange with L. Sun, R. Jia, et al. re:  same (.10) | 0.80 | 825.00 | $660.00 |
| 10/17/2019 | MSP | FF | Email exchange with S. Uhland, M. Zhang, R. Jia, L. Sun et al. re:  Additional SOFAs disclosure | 0.60 | 825.00 | $495.00 |
| 10/17/2019 | MSP | FF | Review, approve final client and co-counsel revisions to, and finalize schedules, SOFAs and translator declaration; email exchanges with S. Uhland, M. Zhang, R. Jia, S. He, Jeffrey W. Dulberg, Beth D. Dassa, et al. re:  same (.50) | 4.60 | 825.00 | $3,795.00 |
| 10/17/2019 | JWD | FF | Work on response to UST inquiries | 1.30 | 850.00 | $1,105.00 |
| 10/17/2019 | JWD | FF | Email to client team re UST inquiry | 0.10 | 850.00 | $85.00 |
| 10/17/2019 | JWD | FF | Emails re schedules prep | 0.20 | 850.00 | $170.00 |
| 10/17/2019 | JWD | FF | Review filed schedules and statement and emails re same | 0.30 | 850.00 | $255.00 |
| 10/17/2019 | JEO | FF | Finalize and file Schedules of Assets and Liabilities and Statement of Financial Affairs | 3.00 | 895.00 | $2,685.00 |
| 10/17/2019 | BDD | FF | Email J. Dulberg and M. Pagay re Debtor's interest in FF Global Partners and West Coast LLC | 0.10 | 395.00 | $39.50 |
| 10/17/2019 | BDD | FF | Email P. Jeffries re Schedule B | 0.10 | 395.00 | $39.50 |
| 10/17/2019 | BDD | FF | Email J. O'Neill re translator declaration ISO Schedules/SOFAs | 0.10 | 395.00 | $39.50 |
| 10/17/2019 | BDD | FF | Continue updating Schedules/SOFAs and confer with M. Pagay, OMM team and N. DeLeon re same | 6.10 | 395.00 | $2,409.50 |
| 10/18/2019 | MSP | FF | Telephone call with James E. O'Neill re:  Status of schedules/SOFA filing | 0.20 | 825.00 | $165.00 |
| 10/18/2019 | MSP | FF | Telephone calls (2) with S. He re:  Status of translation declaration for Schedules/SOFAs | 0.20 | 825.00 | $165.00 |
| 10/18/2019 | JWD | FF | Work on response to D Buchbinder | 1.70 | 850.00 | $1,445.00 |
| 10/18/2019 | JWD | FF | Further work on response to D Buchbinder inquiries and prepare response | 1.00 | 850.00 | $850.00 |
| 10/18/2019 | JWD | FF | Work on UST response | 0.70 | 850.00 | $595.00 |
| 10/18/2019 | JWD | FF | Call with M Zhang re further follow up re trustee response | 0.30 | 850.00 | $255.00 |
| 10/19/2019 | JWD | FF | Review and respond to emails re DIP issues for UST | 0.10 | 850.00 | $85.00 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    - 00002

<div align="right">

Page:    16

Invoice 123506

October 31, 2019

</div>

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/21/2019 | JWD | FF | Response to James E. O'Neill email regarding documents produced for U.S. Trustee. | 0.10 | 850.00 | $85.00 |
| 10/22/2019 | BDD | FF | Email Epiq team re Schedules/SOFAs | 0.10 | 395.00 | $39.50 |
| 10/22/2019 | BDD | FF | Email M. Pagay re source data for Schedules | 0.10 | 395.00 | $39.50 |
| 10/22/2019 | BDD | FF | Email K. Mailloux re source data for Schedules | 0.10 | 395.00 | $39.50 |
| 10/23/2019 | JWD | FF | Review J ONeill email re UST meeting and emails re responses to motion inquiries | 0.10 | 850.00 | $85.00 |
| 10/24/2019 | JWD | FF | Review and respond to emails re UST requests | 0.10 | 850.00 | $85.00 |
| 10/24/2019 | JWD | FF | Work on letter to Buchbinder re case status inquiries | 0.60 | 850.00 | $510.00 |
| 10/24/2019 | JWD | FF | Review and respond to emails re UST requests | 0.10 | 850.00 | $85.00 |
| 10/24/2019 | JWD | FF | Work on letter to Buchbinder re case status inquiries | 0.60 | 850.00 | $510.00 |
| 10/28/2019 | JEO | FF | Emails with Malhar Pagay re Initial Operating Report | 0.50 | 895.00 | $447.50 |
| 10/29/2019 | MSP | FF | Telephone call with James E. O'Neill re:  Revised cash flow projections | 0.40 | 825.00 | $330.00 |
| 10/29/2019 | MSP | FF | Telephone conference with R. Jia, James E. O'Neill, et al. re:  Initial report preparation | 0.60 | 825.00 | $495.00 |
| 10/29/2019 | MSP | FF | Address preparation of initial report; email exchanges with James E. O'Neill, R. Jia, M. Zhang, et al. re:  same (.20) | 0.90 | 825.00 | $742.50 |
| 10/30/2019 | MSP | FF | Finalize information for and draft cash flow re: initial report; email exchange with S. Persichilli, et al. re:  same (.10) | 1.60 | 825.00 | $1,320.00 |
| 10/31/2019 | MSP | FF | Email exchange with James E. O'Neill, D. Perez, et al. re:  Revised cash flow for initial report and finalize same | 1.60 | 825.00 | $1,320.00 |
| 10/31/2019 | MSP | FF | Review compiled initial report package and finalize same for filing; email exchange with Beth D. Dassa, et al. re:  same (.20) | 1.90 | 825.00 | $1,567.50 |
| 10/31/2019 | JEO | FF | Review of materials for initial operating report (.4) and emails with PSZJ team re same (.4) | 0.80 | 895.00 | $716.00 |
| 10/31/2019 | JEO | FF | Review of final initial operating report and prepare for filing and service | 0.60 | 895.00 | $537.00 |
| | | | | 103.30 | | $69,435.50 |

### Financing [B230]

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/20/2019 | JWD | FN | Review and respond to client inquiry re expenses | 0.20 | 850.00 | $170.00 |
| 10/22/2019 | MSP | FN | Email exchange with X. Ma, et al. re:  Opening of | 0.10 | 825.00 | $82.50 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | DIP accounts | | | |
| 10/23/2019 | MSP | FN | Email exchange with S. Uhland, Richard M. Pachulski, Jeffrey W. Dulberg, et al. re:  Terms of DIP financing | 0.60 | 825.00 | $495.00 |
| | | | | 0.90 | | $747.50 |

## General Creditors Comm. [B150]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/25/2019 | JWD | GC | Review notice of appointment | 0.10 | 850.00 | $85.00 |
| 10/25/2019 | JWD | GC | Call with financial advisor candidate to committee | 0.20 | 850.00 | $170.00 |
| 10/25/2019 | JWD | GC | Respond to various emails regarding Committee issues | 0.30 | 850.00 | $255.00 |
| 10/26/2019 | JWD | GC | Call with Committee counsel | 0.60 | 850.00 | $510.00 |
| 10/26/2019 | JWD | GC | Call with R Pachulski re various issue for Committee | 0.30 | 850.00 | $255.00 |
| 10/26/2019 | JWD | GC | Follow up emails with client re meeting | 0.20 | 850.00 | $170.00 |
| 10/28/2019 | JWD | GC | Calls from multiple potential professionals regarding committee | 0.40 | 850.00 | $340.00 |
| 10/29/2019 | JWD | GC | Review issues re confi with Committee and email with J. ONeill re same | 0.10 | 850.00 | $85.00 |
| 10/30/2019 | JWD | GC | Review materials delivered to Committee and expanded org chart | 0.20 | 850.00 | $170.00 |
| | | | | 2.40 | | $2,040.00 |

## Litigation (Non-Bankruptcy)

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/15/2019 | BDD | LN | Email J. Dulberg and M. Pagay re Notices of Stay | 0.10 | 395.00 | $39.50 |
| 10/15/2019 | BDD | LN | Begin working on Notices of Stay | 0.20 | 395.00 | $79.00 |
| 10/15/2019 | BDD | LN | Email M. Pagay re litigation against Debtor | 0.10 | 395.00 | $39.50 |
| 10/18/2019 | MSP | LN | Address notice of stay issues in pending litigation; email exchange with James E. O'Neill, Jeffrey W. Dulberg, D. Perez, et al. re:  same (.10) | 0.40 | 825.00 | $330.00 |
| 10/18/2019 | BDD | LN | Email J. Dulberg re notices of stay | 0.10 | 395.00 | $39.50 |
| 10/21/2019 | MSP | LN | Email exchange with Beth D. Dassa, Jeffrey W. Dulberg, M. Zhang, et al. re:  Notices of stay, China litigation | 0.20 | 825.00 | $165.00 |
| 10/21/2019 | BDD | LN | Emails TJ Li and D. Perez re YT litigation | 0.20 | 395.00 | $79.00 |
| 10/21/2019 | BDD | LN | Confer with and email J. Dulberg re notices of stay | 0.10 | 395.00 | $39.50 |
| 10/21/2019 | BDD | LN | Email M. Pagay re resolution of Kansas actions v. YT | 0.10 | 395.00 | $39.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    18
Jia Yueting                                                          Invoice 123506
46353    - 00002                                                    October 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/21/2019 | BDD | LN | Email TJ Li re litigation | 0.10 | 395.00 | $39.50 |
| 10/22/2019 | MSP | LN | Email exchange with Jeffrey W. Dulberg, D. Perez, M. Zhang, et al. re:  Notices of stay, BVI matter, etc. | 0.40 | 825.00 | $330.00 |
| | | | | 2.00 | | $1,220.00 |

## Meeting of Creditors [B150]

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/16/2019 | JWD | MC | Emails regarding schedules, formation and IDI | 0.30 | 850.00 | $255.00 |
| 10/16/2019 | JWD | MC | Call with J O?Neill regarding formation | 0.10 | 850.00 | $85.00 |
| 10/16/2019 | JWD | MC | Call with M Zhang regarding schedule | 0.10 | 850.00 | $85.00 |
| 10/16/2019 | JWD | MC | Work on formation, UST inquiries | 0.70 | 850.00 | $595.00 |
| 10/17/2019 | JWD | MC | Work on press release | 0.70 | 850.00 | $595.00 |
| 10/17/2019 | JWD | MC | Review email from Force Ten and email with OMM re same | 0.10 | 850.00 | $85.00 |
| 10/18/2019 | JEO | MC | Review Notice to Counsel Regarding Scheduling of 341 Meeting | 0.30 | 895.00 | $268.50 |
| 10/18/2019 | JEO | MC | Emails with Dave Buchbinder re formation meeting and meeting of creditors | 0.40 | 895.00 | $358.00 |
| 10/21/2019 | JWD | MC | Review and respond to emails regarding IDI and formation | 0.20 | 850.00 | $170.00 |
| 10/22/2019 | JWD | MC | Work on issues for IDI and formation | 0.30 | 850.00 | $255.00 |
| 10/22/2019 | JWD | MC | Call with potential counsel interested in pitch | 0.20 | 850.00 | $170.00 |
| 10/22/2019 | JWD | MC | Review and respond to questions from client regarding various UST issues | 0.60 | 850.00 | $510.00 |
| 10/22/2019 | JWD | MC | Call with client team regarding IDI and formation prepration | 0.70 | 850.00 | $595.00 |
| 10/22/2019 | JWD | MC | Review and respond to various client inquiries regarding preparation | 0.30 | 850.00 | $255.00 |
| 10/22/2019 | JEO | MC | Updated memo for client re questions for Initial Debtor Interview | 0.80 | 895.00 | $716.00 |
| 10/23/2019 | JWD | MC | Review SLC letter to Buchbinder | 0.10 | 850.00 | $85.00 |
| 10/23/2019 | JWD | MC | Attend call with client team re IDI and formation prep | 1.30 | 850.00 | $1,105.00 |
| 10/23/2019 | JWD | MC | Attend second call with client re IDI prep | 1.50 | 850.00 | $1,275.00 |
| 10/23/2019 | JWD | MC | Work on issues for formation meeting and creditor interest | 0.30 | 850.00 | $255.00 |
| 10/23/2019 | JEO | MC | Call with clients and OMM to prepare for initial debtor interview and formation meeting | 1.00 | 895.00 | $895.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    19

Jia Yueting

Invoice 123506

46353    - 00002

October 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/23/2019 | JEO | MC | Follow up email to client group in preparation for initial debtor interview | 0.50 | 895.00 | $447.50 |
| 10/23/2019 | JEO | MC | Review letter from SLC group to UST requesting adjournment of formation meeting | 0.60 | 895.00 | $537.00 |
| 10/23/2019 | JEO | MC | Review IDI documents and send link to OMM team re IDI documents | 0.50 | 895.00 | $447.50 |
| 10/24/2019 | JWD | MC | Work on issues relating to UST comment and prep for IDI and MC | 0.70 | 850.00 | $595.00 |
| 10/24/2019 | JWD | MC | Review pleadings | 0.30 | 850.00 | $255.00 |
| 10/24/2019 | JWD | MC | Work on issues relating to UST comment and prep for IDI and MC | 0.70 | 850.00 | $595.00 |
| 10/24/2019 | JWD | MC | Review pleadings | 0.30 | 850.00 | $255.00 |
| 10/24/2019 | JWD | MC | Emails re formation meeting and creditor requests | 0.10 | 850.00 | $85.00 |
| 10/24/2019 | JWD | MC | Work on issues re creditor interest in formation | 0.40 | 850.00 | $340.00 |
| 10/24/2019 | JWD | MC | Calls with M Zhang re formation meeting | 0.20 | 850.00 | $170.00 |
| 10/24/2019 | JWD | MC | Emails re formation meeting and creditor requests | 0.10 | 850.00 | $85.00 |
| 10/24/2019 | JWD | MC | Work on issues re creditor interest in formation | 0.40 | 850.00 | $340.00 |
| 10/24/2019 | JWD | MC | Calls with M Zhang re formation meeting | 0.20 | 850.00 | $170.00 |
| 10/24/2019 | JEO | MC | Meeting with Special Counsel S. Uhland, D. Perez and T Li prepare to prepare for initial debtor interview and formation meeting | 2.00 | 895.00 | $1,790.00 |
| 10/24/2019 | JEO | MC | Call with UST D. Buchbinder in preparation for Initial Debtor Interview and Formation Meeting | 0.40 | 895.00 | $358.00 |
| 10/24/2019 | JEO | MC | Calls and emails with PSZJ and OMM teams in preparation for initial debtor interview and formation meeting | 1.50 | 895.00 | $1,342.50 |
| 10/25/2019 | JWD | MC | Work on Committee formation meeting coordination | 0.20 | 850.00 | $170.00 |
| 10/25/2019 | JEO | MC | Prepare for and attend Initial Debtor Interview and Formation Meeting | 4.00 | 895.00 | $3,580.00 |
| 10/25/2019 | JEO | MC | Follow up meeting with client after IDI and formation meeting | 1.00 | 895.00 | $895.00 |
| 10/25/2019 | JEO | MC | Review and respond to emails re committee formation | 0.80 | 895.00 | $716.00 |
| 10/26/2019 | JEO | MC | Emails with proposed committee counsel and debtor's professionals re setting up initial call with committee. | 0.80 | 895.00 | $716.00 |
| 10/26/2019 | JEO | MC | Initial call with proposed counsel to the committee | 1.00 | 895.00 | $895.00 |

Pachulski Stang Ziehl & Jones LLP
Jia Yueting
46353  - 00002

<div align="right">
Page:    20
Invoice 123506
October 31, 2019
</div>

|  |  |  |  | 26.70 | | $23,397.00 |
|---|---|---|---|---|---|---|

**Plan & Disclosure Stmt. [B320]**

| 10/14/2019 | MSP | PD | Email exchange with S. Kjontvedt, et al. re:  Status of plan packages | 0.10 | 825.00 | $82.50 |
|---|---|---|---|---|---|---|
| 10/14/2019 | MSP | PD | Email exchange with M. Zhang, S. Uhland, et al. re: Creditor inquiries re:  plan | 0.10 | 825.00 | $82.50 |
| 10/14/2019 | RMP | PD | Review summary of client's disclosure statement points to discuss with creditors and telephone conferences re same. | 0.70 | 1345.00 | $941.50 |
| 10/14/2019 | RMP | PD | Review filing issues, solicitation and various telephone conferences re same and e-mails re same. | 1.60 | 1345.00 | $2,152.00 |
| 10/15/2019 | MSP | PD | Email exchange with T. Li, et al. re:  Ballot translation | 0.10 | 825.00 | $82.50 |
| 10/15/2019 | JEO | PD | Review plan and disclosure statement | 0.50 | 895.00 | $447.50 |
| 10/18/2019 | MSP | PD | Email exchange with James E. O'Neill, et al. re: Disclosure statement hearing | 0.10 | 825.00 | $82.50 |
| 10/18/2019 | MSP | PD | Address Chinese translation of plan term sheet; email exchange with M. Zhang, James E. O'Neill, et al. re:  same (.10) | 0.30 | 825.00 | $247.50 |
| 10/18/2019 | MSP | PD | Review solicitation motion; email exchange with S. Uhland, D. Perez, M. Zhang, Jeffrey W. Dulberg, et al. re:  same (.20) | 0.70 | 825.00 | $577.50 |
| 10/18/2019 | JWD | PD | Review scheduling motion and emails re same and respond to Epiq re same | 0.50 | 850.00 | $425.00 |
| 10/18/2019 | JEO | PD | Emails with team re solicitation motion | 0.60 | 895.00 | $537.00 |
| 10/19/2019 | MSP | PD | Attention to open issues re: finalizing and filing Solicitation and Bar Date Motions; email exchange with S. Kjontvedt, James E. O'Neill, J. Sullivan, D. Perez, C. Murray, | 2.90 | 825.00 | $2,392.50 |
| 10/19/2019 | JEO | PD | Finalize Solicitation Motion | 2.50 | 895.00 | $2,237.50 |
| 10/20/2019 | JEO | PD | Finalize and file DS scheduling motion | 1.00 | 895.00 | $895.00 |
| 10/21/2019 | JWD | PD | Call with creditor counsel re FF inquiry | 0.20 | 850.00 | $170.00 |
| 10/21/2019 | JWD | PD | Emails regarding Force 10 request for FF information and follow-up regarding same. | 0.30 | 850.00 | $255.00 |
| 10/21/2019 | JEO | PD | Review service issues with Disclosure Statement Scheduling motion | 0.60 | 895.00 | $537.00 |
| 10/22/2019 | MSP | PD | Email exchange with Richard M. Pachulski, S. Uhland, et al. re:  Translation of disclosure statement | 0.10 | 825.00 | $82.50 |
| 10/22/2019 | JWD | PD | Work on issues regarding translation of disclosure statement and proper handling with creditors | 0.30 | 850.00 | $255.00 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353   - 00002

<div align="right">

Page:     21

Invoice 123506

October 31, 2019
</div>

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/24/2019 | MSP | PD | Telephone call with L. Sun re:  Discrepancy between ballot and claim amount | 0.10 | 825.00 | $82.50 |
| 10/24/2019 | MSP | PD | Email exchange with D. Perez, Jeffrey W. Dulberg, T. Li, et al. re:  Proposed response to US Trustee re: solicitation motion (.10); review multiple versions of same | 0.40 | 825.00 | $330.00 |
| 10/28/2019 | MSP | PD | Email exchange with James E. O'Neill, Jeffrey W. Dulberg, et al. re:  Extensions of time to respond to solicitation motion, etc. | 0.10 | 825.00 | $82.50 |
| 10/29/2019 | BDD | PD | Email N. Brown re Shanghai Lan Cai Asset Management Co's objection to Disclosure Statement and Prepetition Solicitation Procedures Motion | 0.10 | 395.00 | $39.50 |
| 10/29/2019 | BDD | PD | Email J. Dulberg and M. Pagay re Shanghai Lan Cai Asset Management Co's objection to Disclosure Statement and Prepetition Solicitation Procedures Motion | 0.10 | 395.00 | $39.50 |
| 10/30/2019 | MSP | PD | Telephone call with M. Zhang re:  Plan confirmation schedule, treatment of guarantee extensions, etc. | 0.30 | 825.00 | $247.50 |
| 10/31/2019 | JWD | PD | Review and respond to T Li emails re client plan inquiry | 0.20 | 850.00 | $170.00 |
| | | | | **14.50** | | **$13,474.00** |

## Retention of Prof. [B160]

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/15/2019 | MSP | RP | Email exchange with Jeffrey W. Dulberg, James E. O'Neill re:  PSZJ employment application | 0.10 | 825.00 | $82.50 |
| 10/15/2019 | BDD | RP | Email M. Pagay re PSZJ retention application | 0.10 | 395.00 | $39.50 |
| 10/16/2019 | JEO | RP | Review and finalize Application/Motion to Employ/Retain Pachulski Stang Ziehl & Jones LLP as Counsel for the Debtors | 1.00 | 895.00 | $895.00 |
| 10/17/2019 | JWD | RP | Emails re response to UST re comments | 0.10 | 850.00 | $85.00 |
| 10/17/2019 | BDD | RP | Prepare additional disclosure re large case guidelines and client declaration (.80); email M. Pagay and J. O'Neill re same (.10) | 0.90 | 395.00 | $355.50 |
| 10/17/2019 | BDD | RP | Email P. Cuniff re PSZJ retention application | 0.10 | 395.00 | $39.50 |
| 10/17/2019 | BDD | RP | Revisions to PSZJ retention order and email J. O'Neill re same | 0.20 | 395.00 | $79.00 |
| 10/21/2019 | JWD | RP | Work on preparation of Firm retention issues. | 0.30 | 850.00 | $255.00 |
| 10/22/2019 | MSP | RP | Telephone calls (2) with James E. O'Neill re:  Filing of retention applications, preparation for Initial Debtor Interview | 0.40 | 825.00 | $330.00 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353   - 00002

Page:    22

Invoice 123506

October 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/24/2019 | JEO | RP | Review and update PSZJ retention documents | 0.40 | 895.00 | $358.00 |
| 10/25/2019 | JEO | RP | Review and finalize supplemental declarations required for PSZJ retention application | 0.60 | 895.00 | $537.00 |
| | | | | **4.20** | | **$3,056.00** |

### Ret. of Prof./Other

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/14/2019 | JEO | RPO | Drafting/revisions on Epiq Retention Applications (156 and 327) | 2.00 | 895.00 | $1,790.00 |
| 10/15/2019 | BDD | RPO | Revisions to Debtor omnibus declaration re retention applications | 0.20 | 395.00 | $79.00 |
| 10/16/2019 | MSP | RPO | Review, revise and finalize employment applications, omnibus supporting declaration, translator declaration | 6.60 | 825.00 | $5,445.00 |
| 10/16/2019 | JEO | RPO | Review and finalize Omnibus Declaration in Support of various applications | 0.80 | 895.00 | $716.00 |
| 10/16/2019 | JEO | RPO | Review and file Application to Appoint Claims/Noticing Agent | 0.60 | 895.00 | $537.00 |
| 10/16/2019 | JEO | RPO | Review and finalize Application/Motion to Employ/Retain Epiq Corporate Restructuring, LLC as Administrative Advisor for the Debtor, | 1.00 | 895.00 | $895.00 |
| 10/17/2019 | MSP | RPO | Email exchange with James E. O'Neill, Jeffrey W. Dulberg, Beth D. Dassa re:  Mega-case requirements for employment applications, preparation of necessary pleadings re:  same | 0.20 | 825.00 | $165.00 |
| 10/21/2019 | JWD | RPO | Call with Malhar Pagay re PR firm | 0.20 | 850.00 | $170.00 |
| 10/22/2019 | MSP | RPO | Telephone call with S. He re:  Translation of retention applications and submission of declaration | 0.30 | 825.00 | $247.50 |
| 10/24/2019 | MSP | RPO | Email exchange with James E. O'Neill, et al. re: Additional declaration needed to satisfy mega-case requirements | 0.10 | 825.00 | $82.50 |
| 10/24/2019 | JEO | RPO | Email to special counsel OMM re retention application | 0.40 | 895.00 | $358.00 |
| 10/25/2019 | JEO | RPO | Review status of Epiq 156 and 327 retention applications and finalize notices for same. | 0.70 | 895.00 | $626.50 |
| 10/30/2019 | JWD | RPO | Review Committee email re FA appointment and follow up re same | 0.10 | 850.00 | $85.00 |
| 10/31/2019 | JWD | RPO | Emails re Committee FA retention | 0.10 | 850.00 | $85.00 |
| | | | | **13.30** | | **$11,281.50** |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    - 00002

<div align="right">
Page:    23

Invoice 123506

October 31, 2019
</div>

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Stay Litigation [B140]** | | | | | | |
| 10/21/2019 | JWD | SL | Emails regarding changes to stay letter and related issues. | 0.20 | 850.00 | $170.00 |
| 10/22/2019 | BDD | SL | Email J. Dulberg and M. Pagay re notices of stay | 0.10 | 395.00 | $39.50 |
| 10/24/2019 | BDD | SL | Email M. Pagay re SJ Hospitality notice of stay | 0.10 | 395.00 | $39.50 |
| 10/25/2019 | JWD | SL | Review and revise Han stay letter. | 0.30 | 850.00 | $255.00 |
| 10/25/2019 | BDD | SL | Email M. Pagay re notice of stay re Han litigation | 0.10 | 395.00 | $39.50 |
| 10/25/2019 | BDD | SL | Email D. Perez re stay letter (re Han litigation) | 0.10 | 395.00 | $39.50 |
| 10/25/2019 | BDD | SL | Email J. Dulberg Han stay letter | 0.10 | 395.00 | $39.50 |
| 10/25/2019 | BDD | SL | Email J. Dulberg re notice of stay (re Han litigation) | 0.10 | 395.00 | $39.50 |
| 10/25/2019 | BDD | SL | Email D. Perez re stay letter (re Han litigation) | 0.10 | 395.00 | $39.50 |
| 10/28/2019 | JWD | SL | Review notice of stay and email regarding same | 0.10 | 850.00 | $85.00 |
| 10/28/2019 | BDD | SL | Email D. Perez re Hans SJ Hospitality v. YT stay letter | 0.10 | 395.00 | $39.50 |
| 10/28/2019 | BDD | SL | Email J. Dulberg re Han's SJ Hospitality v YT stay letter | 0.10 | 395.00 | $39.50 |
| 10/28/2019 | BDD | SL | Email D. Perez re Han's SJ Hospitality v. YT stay letter | 0.10 | 395.00 | $39.50 |
| 10/28/2019 | BDD | SL | Email N. DeLeon re stay letter (Han's SJ Hospitality v. YT) | 0.10 | 395.00 | $39.50 |
| 10/28/2019 | BDD | SL | Email J. Dulberg and M. Pagay re Han's stay letter | 0.10 | 395.00 | $39.50 |
| 10/28/2019 | BDD | SL | Email N. Goodell re Han's stay letter | 0.10 | 395.00 | $39.50 |
| 10/29/2019 | JWD | SL | Review response from counsel re automatic stay and alter ego claims and emails re follow up | 0.10 | 850.00 | $85.00 |
| | | | | **2.00** | | **$1,108.50** |
| **Travel** | | | | | | |
| 10/24/2019 | MSP | TR | Travel to Delaware for initial debtor interview and committee formation meeting (Billed at 1/2 rate) | 9.00 | 412.50 | $3,712.50 |
| 10/25/2019 | MSP | TR | Return travel after attendance at initial debtor interview and committee formation meeting (Billed at 1/2 rate) | 9.20 | 412.50 | $3,795.00 |
| | | | | **18.20** | | **$7,507.50** |

**TOTAL SERVICES FOR THIS MATTER:**                                        **$201,832.00**

Pachulski Stang Ziehl & Jones LLP                              Page:    24
Jia Yueting                                                    Invoice 123506
46353    - 00002                                               October 31, 2019

---

## **Expenses**

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 10/14/2019 | RE | ( 9 @0.20 PER PG) | 1.80 |
| 10/14/2019 | RE | ( 2 @0.20 PER PG) | 0.40 |
| 10/14/2019 | RE | ( 4 @0.20 PER PG) | 0.80 |
| 10/14/2019 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 10/14/2019 | RE2 | SCAN/COPY ( 510 @0.10 PER PG) | 51.00 |
| 10/14/2019 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |
| 10/14/2019 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 10/14/2019 | RE2 | SCAN/COPY ( 132 @0.10 PER PG) | 13.20 |
| 10/14/2019 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 10/14/2019 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 10/15/2019 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 10/15/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/15/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/16/2019 | RE | ( 17 @0.20 PER PG) | 3.40 |
| 10/16/2019 | RE | ( 14 @0.20 PER PG) | 2.80 |
| 10/16/2019 | RE2 | SCAN/COPY ( 82 @0.10 PER PG) | 8.20 |
| 10/16/2019 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    25
Jia Yueting                                                          Invoice 123506
46353    - 00002                                                     October 31, 2019

| | | | |
|---|---|---|---|
| 10/16/2019 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 10/16/2019 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 10/16/2019 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 10/16/2019 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | 5.20 |
| 10/16/2019 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 10/16/2019 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 10/16/2019 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 10/16/2019 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 10/16/2019 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 10/17/2019 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/17/2019 | RE2 | SCAN/COPY ( 81 @0.10 PER PG) | 8.10 |
| 10/17/2019 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 10/17/2019 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 10/18/2019 | BB | 46353.00002 Bloomberg Charges for 10-18-19 | 30.00 |
| 10/21/2019 | CL | 46353.00002 CourtLink charges for 10-21-19 | 2.70 |
| 10/21/2019 | RE | ( 56 @0.20 PER PG) | 11.20 |
| 10/21/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/21/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    26
Jia Yueting                                                         Invoice 123506
46353    - 00002                                                   October 31, 2019

_____

| 10/21/2019 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 10/21/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/21/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/21/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/21/2019 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 10/21/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/21/2019 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 10/21/2019 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 10/21/2019 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 10/21/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/21/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/21/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/21/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/21/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/21/2019 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 10/21/2019 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 10/21/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/21/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |

Pachulski Stang Ziehl & Jones LLP                                          Page:    27
Jia Yueting                                                                Invoice 123506
46353    - 00002                                                           October 31, 2019

---

| 10/21/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/21/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/21/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/21/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/21/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/21/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/21/2019 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 10/21/2019 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 10/21/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/21/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/21/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/21/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/21/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/21/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/22/2019 | RE | ( 5 @0.20 PER PG) | 1.00 |
| 10/22/2019 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 10/22/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/22/2019 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    28
Jia Yueting                                                          Invoice 123506
46353    - 00002                                                     October 31, 2019

---

| 10/22/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
|---|---|---|---|
| 10/22/2019 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 10/22/2019 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 10/24/2019 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 10/24/2019 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 10/24/2019 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 10/24/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/24/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/24/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/24/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/24/2019 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 10/24/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/24/2019 | RE2 | SCAN/COPY ( 788 @0.10 PER PG) | 78.80 |
| 10/24/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/24/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/24/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/24/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/24/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |

Pachulski Stang Ziehl & Jones LLP                                        Page:    29
Jia Yueting                                                             Invoice 123506
46353   - 00002                                                        October 31, 2019

---

| | | | |
|---|---|---|---|
| 10/24/2019 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 10/24/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/24/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/24/2019 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 10/24/2019 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 10/24/2019 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 10/24/2019 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 10/24/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/24/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/24/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/24/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/24/2019 | RE2 | SCAN/COPY ( 987 @0.10 PER PG) | 98.70 |
| 10/24/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/24/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/24/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/24/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/24/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/24/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |

Pachulski Stang Ziehl & Jones LLP                               Page:   30
Jia Yueting                                                     Invoice 123506
46353   - 00002                                                 October 31, 2019

_____

| 10/25/2019 | RE2 | SCAN/COPY ( 386 @0.10 PER PG) | 38.60 |
| 10/25/2019 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 10/30/2019 | RE | ( 2 @0.20 PER PG) | 0.40 |
| 10/30/2019 | RE | ( 38 @0.20 PER PG) | 7.60 |
| 10/30/2019 | RE | ( 132 @0.20 PER PG) | 26.40 |
| 10/30/2019 | RE | ( 186 @0.20 PER PG) | 37.20 |
| 10/30/2019 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 10/30/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/30/2019 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 10/30/2019 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 10/30/2019 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 10/30/2019 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 10/30/2019 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/30/2019 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 10/30/2019 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/30/2019 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 10/31/2019 | AT | Auto Travel Expense [E109] Uber Transportation Services, NHB | 20.50 |
| 10/31/2019 | PAC | Pacer - Court Research | 54.80 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    - 00002

<div align="right">
Page:    31

Invoice 123506

October 31, 2019
</div>

**Total Expenses for this Matter**                                          **$578.90**

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353   - 00002

Page:    32

Invoice 123506

October 31, 2019

---

## REMITTANCE ADVICE

**Please inlcude this Remittance with your payment**

**For current services rendered through:    10/31/2019**

**Total Fees**                                                      **$201,832.00**

**Total Expenses**                                                       **578.90**

**Total Due on Current Invoice**                                   **$202,410.90**

**Outstanding Balance from prior invoices as of    10/31/2019    (May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|

**Total Amount Due on Current and Prior Invoices:                    $202,410.90**

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

Jia Yueting
Faraday Future
18455 S. Figueroa Street
Gardena, CA  90248

October 31, 2019
Invoice    123983
Client     46353
Matter      00002
**JWD**

RE:   Post Petition

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  10/31/2019

| | |
|---|---|
| FEES | $40,851.50 |
| EXPENSES | $4,502.29 |
| **TOTAL CURRENT CHARGES** | **$45,353.79** |
| **BALANCE FORWARD** | **$202,410.90** |
| **TOTAL BALANCE DUE** | **$247,764.69** |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    - 00002

Page:    2

Invoice 123983

October 31, 2019

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| BMK | Koveleski, Beatrice M. | Case Man. Asst. | 325.00 | 0.50 | $162.50 |
| JWD | Dulberg, Jeffrey W. | Partner | 850.00 | 5.00 | $4,250.00 |
| KSN | Neil, Karen S. | Case Man. Asst. | 325.00 | 0.20 | $65.00 |
| PEC | Cuniff, Patricia E. | Paralegal | 395.00 | 7.30 | $2,883.50 |
| RMP | Pachulski, Richard M. | Partner | 1345.00 | 24.90 | $33,490.50 |
| | | | | 37.90 | $40,851.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:      3
Jia Yueting                                                         Invoice 123983
46353    - 00002                                                    October 31, 2019

---

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AA | Asset Analysis/Recovery[B120] | 0.70 | $941.50 |
| BL | Bankruptcy Litigation [L430] | 8.10 | $9,849.50 |
| CA | Case Administration [B110] | 6.80 | $3,137.50 |
| CO | Claims Admin/Objections[B310] | 0.40 | $538.00 |
| FF | Financial Filings [B110] | 2.40 | $2,782.50 |
| FN | Financing [B230] | 1.80 | $1,530.00 |
| GC | General Creditors Comm. [B150] | 6.50 | $8,742.50 |
| LN | Litigation (Non-Bankruptcy) | 0.80 | $977.00 |
| MC | Meeting of Creditors [B150] | 4.20 | $5,401.50 |
| PD | Plan & Disclosure Stmt. [B320] | 3.60 | $4,743.00 |
| RP | Retention of Prof. [B160] | 2.60 | $2,208.50 |
| | | 37.90 | $40,851.50 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    - 00002

<div align="right">
Page:      4

Invoice 123983

October 31, 2019
</div>

## <u>Summary of Expenses</u>

| <u>Description</u> | <u>Amount</u> |
|---|---|
| Advita Atty Mess Service | $9.00 |
| Auto Travel Expense [E109] | $1,062.76 |
| Conference Call [E105] | $94.40 |
| Delivery/Courier Service | $349.80 |
| Filing Fee [E112] | $1,742.00 |
| Hotel Expense [E110] | $634.60 |
| Legal Vision Atty Mess Service | $53.03 |
| Pacer - Court Research | $178.00 |
| Reproduction Expense [E101] | $220.40 |
| Reproduction/ Scan Copy | $158.30 |
| | $4,502.29 |

Pachulski Stang Ziehl & Jones LLP
Jia Yueting
46353    - 00002

Page:    5
Invoice 123983
October 31, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Asset Analysis/Recovery[B120]

| 10/15/2019 | RMP | AA | Review transfers and review e-mails re same. | 0.70 | 1345.00 | $941.50 |
|  |  |  |  | **0.70** |  | **$941.50** |

### Bankruptcy Litigation [L430]

| 10/15/2019 | RMP | BL | Telephone conferences with M. Pagay and J. O'Neill re next steps. | 0.60 | 1345.00 | $807.00 |
| 10/16/2019 | PEC | BL | Review and revise initial critical dates memo | 0.40 | 395.00 | $158.00 |
| 10/17/2019 | RMP | BL | Review SLC response to filing and conferences re same. | 0.80 | 1345.00 | $1,076.00 |
| 10/17/2019 | RMP | BL | Additional conference call re SLC and press issues. | 0.70 | 1345.00 | $941.50 |
| 10/21/2019 | RMP | BL | Review Buchbinder Q & A's and conference with J. Dulberg re same. | 0.40 | 1345.00 | $538.00 |
| 10/21/2019 | RMP | BL | Various telephone conferences re plan and IDI meeting and SLC response. | 1.20 | 1345.00 | $1,614.00 |
| 10/22/2019 | RMP | BL | Prepare for and participate on team calls re SLC issues. | 1.30 | 1345.00 | $1,748.50 |
| 10/23/2019 | RMP | BL | Review SLC response and e-mails re same. | 0.30 | 1345.00 | $403.50 |
| 10/28/2019 | RMP | BL | Review and respond re SLC response and e-mails re same. | 0.40 | 1345.00 | $538.00 |
| 10/29/2019 | RMP | BL | Deal with SLC issues and various telephone conferences re same. | 0.90 | 1345.00 | $1,210.50 |
| 10/30/2019 | PEC | BL | Draft Notice of Agenda for 11/5/19 Hearing | 0.40 | 395.00 | $158.00 |
| 10/31/2019 | PEC | BL | Revise and review 11/5/19 Agenda to cancel hearing | 0.30 | 395.00 | $118.50 |
| 10/31/2019 | RMP | BL | Review and respond to e-mails re SLC. | 0.40 | 1345.00 | $538.00 |
|  |  |  |  | **8.10** |  | **$9,849.50** |

### Case Administration [B110]

| 10/14/2019 | JWD | CA | Review and respond to emails re critical dates, press inquiries and pro hac applications | 0.30 | 850.00 | $255.00 |
| 10/14/2019 | BMK | CA | Prepare daily memo narrative and coordinated client distribution. | 0.10 | 325.00 | $32.50 |
| 10/15/2019 | PEC | CA | Draft initial critical dates memorandum | 0.60 | 395.00 | $237.00 |
| 10/15/2019 | JWD | CA | Call with M Pagay re various issues for upcoming filings | 0.30 | 850.00 | $255.00 |
| 10/15/2019 | JWD | CA | Review and revise translation cert and emails re same | 0.30 | 850.00 | $255.00 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    - 00002

Page:      6

Invoice 123983

October 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/15/2019 | JWD | CA | Calls with M Zhang re upcoming issues | 0.20 | 850.00 | $170.00 |
| 10/16/2019 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 395.00 | $79.00 |
| 10/17/2019 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 395.00 | $39.50 |
| 10/17/2019 | PEC | CA | Search Court Forms for a sample Notice of Chapter 11 Bankruptcy Case Form (.3); Download form and complete (.3); Circulate to attorneys (.1) | 0.70 | 395.00 | $276.50 |
| 10/17/2019 | KSN | CA | Maintain document control. | 0.20 | 325.00 | $65.00 |
| 10/17/2019 | BMK | CA | Prepare daily memo narrative and coordinated client distribution. | 0.10 | 325.00 | $32.50 |
| 10/18/2019 | PEC | CA | Update critical dates memo | 0.30 | 395.00 | $118.50 |
| 10/18/2019 | PEC | CA | Review and revise 2002 Service List | 0.40 | 395.00 | $158.00 |
| 10/18/2019 | BMK | CA | Prepare daily memo narrative and coordinated client distribution. | 0.10 | 325.00 | $32.50 |
| 10/21/2019 | PEC | CA | Update critical dates memo | 0.10 | 395.00 | $39.50 |
| 10/21/2019 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 395.00 | $39.50 |
| 10/22/2019 | PEC | CA | Update critical dates memo | 0.10 | 395.00 | $39.50 |
| 10/22/2019 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 395.00 | $39.50 |
| 10/23/2019 | PEC | CA | Update critical dates memo | 0.10 | 395.00 | $39.50 |
| 10/23/2019 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 395.00 | $39.50 |
| 10/24/2019 | PEC | CA | Update critical dates memo | 0.10 | 395.00 | $39.50 |
| 10/24/2019 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 395.00 | $39.50 |
| 10/24/2019 | PEC | CA | Prepare IDI Binder (.4); Draft Index regarding same (.3) | 0.70 | 395.00 | $276.50 |
| 10/24/2019 | BMK | CA | Prepare daily memo narrative and coordinated client distribution. | 0.10 | 325.00 | $32.50 |
| 10/25/2019 | PEC | CA | Update critical dates memo | 0.30 | 395.00 | $118.50 |
| 10/25/2019 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 395.00 | $39.50 |
| 10/28/2019 | PEC | CA | Update critical dates memo | 0.10 | 395.00 | $39.50 |
| 10/28/2019 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 395.00 | $39.50 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    - 00002

<div align="right">
Page:    7

Invoice 123983

October 31, 2019
</div>

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/28/2019 | BMK | CA | Prepare daily memo narrative and coordinated client distribution. | 0.10 | 325.00 | $32.50 |
| 10/29/2019 | PEC | CA | Update critical dates memo | 0.10 | 395.00 | $39.50 |
| 10/29/2019 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 395.00 | $39.50 |
| 10/30/2019 | PEC | CA | Update critical dates memo | 0.10 | 395.00 | $39.50 |
| 10/30/2019 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 395.00 | $39.50 |
| 10/31/2019 | PEC | CA | Update critical dates memo | 0.10 | 395.00 | $39.50 |
| 10/31/2019 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 395.00 | $39.50 |
| | | | | **6.80** | | **$3,137.50** |

## Claims Admin/Objections[B310]

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/30/2019 | RMP | CO | Deal with bar date issues and telephone conferences re same. | 0.40 | 1345.00 | $538.00 |
| | | | | **0.40** | | **$538.00** |

## Financial Filings [B110]

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/14/2019 | JWD | FF | Review and respond to emails re schedules | 0.10 | 850.00 | $85.00 |
| 10/15/2019 | JWD | FF | Work on schedules and statements | 0.80 | 850.00 | $680.00 |
| 10/16/2019 | RMP | FF | Review statements and SOFAs and telephone conference with M. Pagay re same. | 0.70 | 1345.00 | $941.50 |
| 10/18/2019 | RMP | FF | Various telephone conferences and e-mails re 10/25 IDI. | 0.80 | 1345.00 | $1,076.00 |
| | | | | **2.40** | | **$2,782.50** |

## Financing [B230]

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/15/2019 | JWD | FN | Review banking issues and WF correspondence (.2); emails re same with client (.1) | 0.30 | 850.00 | $255.00 |
| 10/15/2019 | JWD | FN | Work on banking motion | 1.50 | 850.00 | $1,275.00 |
| | | | | **1.80** | | **$1,530.00** |

## General Creditors Comm. [B150]

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/22/2019 | RMP | GC | Various team telephone conferences re IDI meeting. | 0.80 | 1345.00 | $1,076.00 |
| 10/23/2019 | RMP | GC | Various telephone conferences re IDI meeting. | 1.40 | 1345.00 | $1,883.00 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    - 00002

<div align="right">
Page:    8

Invoice 123983

October 31, 2019
</div>

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/25/2019 | RMP | GC | Various telephone conferences and e-mails re Committee issues. | 1.10 | 1345.00 | $1,479.50 |
| 10/26/2019 | RMP | GC | Prepare for and participate on  creditor committee call and follow-up calls. | 1.30 | 1345.00 | $1,748.50 |
| 10/29/2019 | RMP | GC | Deal with Committee issues and telephone conferences with counsel re same. | 0.80 | 1345.00 | $1,076.00 |
| 10/30/2019 | RMP | GC | Prepare for and participate on  Committee call and telephone conferences with J. Dulberg and M. Pagay re same. | 1.10 | 1345.00 | $1,479.50 |
| | | | | **6.50** | | **$8,742.50** |

### Litigation (Non-Bankruptcy)

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/15/2019 | JWD | LN | Emails re notices of stay | 0.20 | 850.00 | $170.00 |
| 10/18/2019 | RMP | LN | Review SLC press issues. | 0.60 | 1345.00 | $807.00 |
| | | | | **0.80** | | **$977.00** |

### Meeting of Creditors [B150]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/16/2019 | RMP | MC | Various e-mails and telephone conferences re IDI and 341 issues. | 0.70 | 1345.00 | $941.50 |
| 10/16/2019 | RMP | MC | Review UST issues and questions and telephone conference with J. O'Neill re same. | 0.40 | 1345.00 | $538.00 |
| 10/16/2019 | JWD | MC | Review materials from UST and emails with client regarding same | 0.50 | 850.00 | $425.00 |
| 10/17/2019 | RMP | MC | Review responses to questions re 10/25 meeting and comment re same. | 0.30 | 1345.00 | $403.50 |
| 10/24/2019 | RMP | MC | Review letter to UST and telephone conferences re same. | 0.60 | 1345.00 | $807.00 |
| 10/24/2019 | RMP | MC | Various telephone conferences re IDI. | 0.80 | 1345.00 | $1,076.00 |
| 10/25/2019 | RMP | MC | Various telephone conferences and e-mails re IDI and formation meeting. | 0.90 | 1345.00 | $1,210.50 |
| | | | | **4.20** | | **$5,401.50** |

### Plan & Disclosure Stmt. [B320]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/14/2019 | JWD | PD | Review and respond to various emails re solicitation | 0.20 | 850.00 | $170.00 |
| 10/15/2019 | RMP | PD | Review plan and disclosure statement issues. | 0.60 | 1345.00 | $807.00 |
| 10/18/2019 | RMP | PD | Review and respond to e-mails re scheduling motion. | 0.60 | 1345.00 | $807.00 |
| 10/22/2019 | RMP | PD | Deal with bar date and scheduling issues. | 0.60 | 1345.00 | $807.00 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    - 00002

Page:    9

Invoice 123983

October 31, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/30/2019 | RMP | PD | Prepare for and participate on  team call re next steps. | 0.80 | 1345.00 | $1,076.00 |
| 10/31/2019 | RMP | PD | Review and comment on responses to client's questions. | 0.40 | 1345.00 | $538.00 |
| 10/31/2019 | RMP | PD | Review and respond to e-mails re FF Global. | 0.40 | 1345.00 | $538.00 |
|  |  |  |  | **3.60** |  | **$4,743.00** |

**Retention of Prof. [B160]**

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/14/2019 | JWD | RP | Respond to emails re next filings and retention apps | 0.20 | 850.00 | $170.00 |
| 10/15/2019 | JWD | RP | Emails re changes to PSZJ app | 0.10 | 850.00 | $85.00 |
| 10/25/2019 | PEC | RP | Draft Notice of  Application to Employ Epiq as Noticing Agent and Certificate of Service | 0.40 | 395.00 | $158.00 |
| 10/25/2019 | PEC | RP | Draft Notice of  Application to Employ Epiq as Administrative Agent and Certificate of Service | 0.40 | 395.00 | $158.00 |
| 10/25/2019 | PEC | RP | Draft Notice of  Application to Employ PSZ&J and Certificate of Service | 0.40 | 395.00 | $158.00 |
| 10/31/2019 | RMP | RP | Prepare for and participate in  meeting with R. Moon. | 1.10 | 1345.00 | $1,479.50 |
|  |  |  |  | **2.60** |  | **$2,208.50** |

**TOTAL SERVICES FOR THIS MATTER:**                                                                                    **$40,851.50**

Pachulski Stang Ziehl & Jones LLP                                    Page:    10
Jia Yueting                                                          Invoice 123983
46353    - 00002                                                     October 31, 2019

---

**Expenses**

| Date | Code | Description | Amount |
|------|------|-------------|-------:|
| 10/14/2019 | AT | Auto Travel Expense [E109] Mileage 20.8 miles (x2 @$0.58) MSP | 24.13 |
| 10/14/2019 | HT | Hotel Expense [E110] Hotel DuPont, 1 night JEO | 299.20 |
| 10/14/2019 | RE | ( 255 @0.20 PER PG) | 51.00 |
| 10/14/2019 | RE2 | SCAN/COPY ( 169 @0.10 PER PG) | 16.90 |
| 10/14/2019 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 10/14/2019 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 10/14/2019 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 10/14/2019 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 10/14/2019 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 10/15/2019 | AT | Auto Travel Expense [E109] Mileage 20.8 miles (x2 @$0.58) MSP | 24.13 |
| 10/15/2019 | FF | Filing Fee [E112] USBC, District of Delaware, LDJ | 1,717.00 |
| 10/15/2019 | FF | Filing Fee [E112] USBC, District of Delaware, LDJ | 25.00 |
| 10/16/2019 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 10/16/2019 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 10/16/2019 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 10/16/2019 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |

Pachulski Stang Ziehl & Jones LLP

Page:    11

Jia Yueting

Invoice 123983

46353    - 00002

October 31, 2019

| | | | |
|---|---|---|---|
| 10/16/2019 | RE2 | SCAN/COPY ( 127 @0.10 PER PG) | 12.70 |
| 10/17/2019 | CC | Conference Call [E105] AT&T Conference Call, JWD | 11.22 |
| 10/17/2019 | LV | Legal Vision Atty/Mess. Service- Inv. 50490, B. Dassa | 53.03 |
| 10/17/2019 | RE | ( 171 @0.20 PER PG) | 34.20 |
| 10/17/2019 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 10/18/2019 | DC | 46353.00001 Advita Charges for 10-18-19 | 7.50 |
| 10/18/2019 | RE | ( 381 @0.20 PER PG) | 76.20 |
| 10/18/2019 | RE | ( 12 @0.20 PER PG) | 2.40 |
| 10/18/2019 | RE | ( 3 @0.20 PER PG) | 0.60 |
| 10/18/2019 | RE | ( 2 @0.20 PER PG) | 0.40 |
| 10/18/2019 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 10/18/2019 | RE | ( 262 @0.20 PER PG) | 52.40 |
| 10/18/2019 | RE2 | SCAN/COPY ( 126 @0.10 PER PG) | 12.60 |
| 10/18/2019 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 10/18/2019 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/18/2019 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 10/18/2019 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 10/18/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    - 00002

Page:    12

Invoice 123983

October 31, 2019

| | | | |
|---|---|---|---|
| 10/18/2019 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 10/21/2019 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 10/22/2019 | CC | Conference Call [E105] AT&T Conference Call, RMP | 16.90 |
| 10/23/2019 | CC | Conference Call [E105] AT&T Conference Call, MSP | 18.97 |
| 10/23/2019 | CC | Conference Call [E105] AT&T Conference Call, MSP | 23.33 |
| 10/24/2019 | AT | Auto Travel Expense [E109] KLS Worldwide Transportation Services, Inv. 09173591090, From Residence to LAX, MSP | 138.25 |
| 10/24/2019 | HT | Hotel Expense [E110] Hotel DuPont, 1 night, MSP | 335.40 |
| 10/24/2019 | RE | ( 7 @0.20 PER PG) | 1.40 |
| 10/24/2019 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 10/24/2019 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 10/24/2019 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 10/24/2019 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/24/2019 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 10/24/2019 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 10/24/2019 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 10/24/2019 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 10/25/2019 | AM | Advita Atty/Mess. Service -  Overime, T. Robinson | 9.00 |
| 10/25/2019 | AT | Auto Travel Expense [E109] DND Transportation Services, | 368.00 |

Pachulski Stang Ziehl & Jones LLP                                   Page:    13
Jia Yueting                                                        Invoice 123983
46353    - 00002                                                  October 31, 2019

---

|            |     | from PSZJ DE to Airport, LDJ |        |
|------------|-----|------------------------------|--------|
| 10/25/2019 | AT  | Auto Travel Expense [E109] KLS Worldwide Transportation Services, Inv. 09173591090, From PHL to Hotel DuPont, MSP | 190.50 |
| 10/25/2019 | AT  | Auto Travel Expense [E109] KLS Worldwide Transportation Services, Inv. 09173591090, From PSZ&J DE office to PHL, MSP | 159.50 |
| 10/25/2019 | AT  | Auto Travel Expense [E109] KLS Worldwide Transportation Services, Inv. 09173591090, From LAX to Residence, MSP | 158.25 |
| 10/25/2019 | DC  | 46353.00001 Advita Charges for 10-25-19 | 97.30 |
| 10/25/2019 | DC  | 46353.00001 Advita Charges for 10-25-19 | 245.00 |
| 10/25/2019 | RE  | ( 1 @0.20 PER PG) | 0.20 |
| 10/25/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/25/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/25/2019 | RE2 | SCAN/COPY ( 193 @0.10 PER PG) | 19.30 |
| 10/25/2019 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/25/2019 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 10/25/2019 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 10/25/2019 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 10/25/2019 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 10/28/2019 | RE  | ( 2 @0.20 PER PG) | 0.40 |
| 10/28/2019 | RE  | ( 4 @0.20 PER PG) | 0.80 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353  - 00002

Page:    14
Invoice 123983
October 31, 2019

| | | | |
|---|---|---|---|
| 10/28/2019 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 10/28/2019 | RE2 | SCAN/COPY ( 172 @0.10 PER PG) | 17.20 |
| 10/28/2019 | RE2 | SCAN/COPY ( 106 @0.10 PER PG) | 10.60 |
| 10/28/2019 | RE2 | SCAN/COPY ( 96 @0.10 PER PG) | 9.60 |
| 10/28/2019 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 10/28/2019 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 10/28/2019 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | 5.20 |
| 10/28/2019 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 10/28/2019 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/29/2019 | CC | Conference Call [E105] AT&T Conference Call, MSP | 0.22 |
| 10/29/2019 | CC | Conference Call [E105] AT&T Conference Call, JEO | 6.78 |
| 10/30/2019 | CC | Conference Call [E105] AT&T Conference Call, MSP | 16.98 |
| 10/30/2019 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 10/31/2019 | PAC | Pacer - Court Research | 178.00 |
| **Total Expenses for this Matter** | | | **$4,502.29** |

Pachulski Stang Ziehl & Jones LLP
Jia Yueting
46353    - 00002

Page:    15
Invoice 123983
October 31, 2019

---

## REMITTANCE ADVICE

### Please inlcude this Remittance with your payment

**For current services rendered through:    10/31/2019**

| | |
|---|---|
| **Total Fees** | **$40,851.50** |
| **Total Expenses** | **4,502.29** |
| **Total Due on Current Invoice** | **$45,353.79** |

**Outstanding Balance from prior invoices as of    10/31/2019        (May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 123506 | 10/31/2019 | $201,832.00 | $578.90 | $202,410.90 |

**Total Amount Due on Current and Prior Invoices:        $247,764.69**

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

Jia Yueting
Faraday Future
18455 S. Figueroa Street
Gardena, CA  90248

November 30, 2019
Invoice    123984
Client    46353
Matter    00002
**JWD**

RE:   Post Petition

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  11/30/2019

| | |
|---|---|
| FEES | $452,860.00 |
| EXPENSES | $1,867.74 |
| **TOTAL CURRENT CHARGES** | **$454,727.74** |
| **BALANCE FORWARD** | **$247,764.69** |
| **TOTAL BALANCE DUE** | **$702,492.43** |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    - 00002

Page:    2

Invoice 123984

November 30, 2019

## **Summary of Services by Professional**

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| BDD | Dassa, Beth D. | Paralegal | 395.00 | 6.90 | $2,725.50 |
| JEO | O'Neill, James E. | Partner | 895.00 | 62.60 | $56,027.00 |
| JJK | Kim, Jonathan J. | Counsel | 850.00 | 52.20 | $44,370.00 |
| JWD | Dulberg, Jeffrey W. | Partner | 850.00 | 76.10 | $64,685.00 |
| LAF | Forrester, Leslie A. | Other | 425.00 | 1.30 | $552.50 |
| MSP | Pagay, Malhar S. | Counsel | 825.00 | 204.20 | $168,465.00 |
| PEC | Cuniff, Patricia E. | Paralegal | 395.00 | 16.90 | $6,675.50 |
| PJJ | Jeffries, Patricia J. | Paralegal | 395.00 | 1.20 | $474.00 |
| RMP | Pachulski, Richard M. | Partner | 1345.00 | 64.30 | $86,483.50 |
| SWG | Golden, Steven W. | Associate | 575.00 | 5.60 | $3,220.00 |
| TCF | Flanagan, Tavi C. | Counsel | 695.00 | 27.60 | $19,182.00 |
| | | | | 518.90 | $452,860.00 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    - 00002

Page:    3

Invoice 123984

November 30, 2019

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AA | Asset Analysis/Recovery[B120] | 63.20 | $53,445.00 |
| BL | Bankruptcy Litigation [L430] | 133.60 | $112,625.50 |
| CA | Case Administration [B110] | 42.70 | $29,641.00 |
| CO | Claims Admin/Objections[B310] | 26.20 | $22,156.50 |
| CP | Compensation Prof. [B160] | 3.00 | $1,230.50 |
| EC | Executory Contracts [B185] | 1.80 | $1,485.00 |
| FF | Financial Filings [B110] | 13.40 | $11,055.00 |
| FN | Financing [B230] | 19.40 | $16,457.50 |
| GC | General Creditors Comm. [B150] | 74.30 | $69,548.00 |
| LN | Litigation (Non-Bankruptcy) | 5.50 | $4,650.00 |
| MC | Meeting of Creditors [B150] | 33.30 | $28,229.50 |
| PD | Plan & Disclosure Stmt. [B320] | 73.20 | $77,937.00 |
| RP | Retention of Prof. [B160] | 27.50 | $22,869.50 |
| TR | Travel | 1.80 | $1,530.00 |
| | | 518.90 | $452,860.00 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    - 00002

Page:    4
Invoice 123984
November 30, 2019

## **Summary of Expenses**

| <u>Description</u> | <u>Amount</u> |
|---|---|
| Conference Call [E105] | $108.59 |
| CourtLink | $45.71 |
| Delivery/Courier Service | $68.20 |
| Federal Express [E108] | $28.15 |
| Fax Transmittal [E104] | $25.25 |
| Lexis/Nexis- Legal Research [E | $522.24 |
| Pacer - Court Research | $331.50 |
| Reproduction Expense [E101] | $459.60 |
| Reproduction/ Scan Copy | $278.50 |
| | $1,867.74 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    - 00002

<div align="right">

Page:    5

Invoice 123984

November 30, 2019

</div>

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Asset Analysis/Recovery[B120]

| 11/01/2019 | MSP | AA | Telephone conference with L. Han, D. Perez, et al. re:  FF Global Partnership issues. | 0.70 | 825.00 | $577.50 |
| 11/01/2019 | MSP | AA | Email exchange with Richard M. Pachulski, et al. re: call to discuss FF Global Partnership program issues. | 0.10 | 825.00 | $82.50 |
| 11/01/2019 | MSP | AA | Email exchanges with Richard M. Pachulski, S. Uhland, Jeffrey W. Dulberg, L. Han, et al. re:  FF Global Partnership program (.20); review memorandum and certain documents re:  same (2.90). | 3.10 | 825.00 | $2,557.50 |
| 11/01/2019 | MSP | AA | Address investigation of claims against SLC and affiliates and draft description of claims (2.10); email exchange with T. Li, et al. re:  same (.10). | 2.20 | 825.00 | $1,815.00 |
| 11/07/2019 | MSP | AA | Email exchange with Richard M. Pachulski, L. Han re:  review of FF Global Partnership; review draft summary of same. | 0.30 | 825.00 | $247.50 |
| 11/11/2019 | JJK | AA | Emails Pagay on potential claims re partnership program analysis. | 0.10 | 850.00 | $85.00 |
| 11/11/2019 | MSP | AA | Email exchange with M. Zhang, et al. re:  defunct nominee arrangements (.10); review same. | 0.50 | 825.00 | $412.50 |
| 11/12/2019 | JJK | AA | Emails Pagay on partnership transactions analysis and review war room documents on same. | 0.40 | 850.00 | $340.00 |
| 11/12/2019 | JJK | AA | Review documents / research re: partnership program causes of action analysis. | 4.40 | 850.00 | $3,740.00 |
| 11/12/2019 | JJK | AA | Review documents / research re: partnership program causes of action analysis. | 4.00 | 850.00 | $3,400.00 |
| 11/12/2019 | MSP | AA | Email exchange with Jonathan Kim re:  review of FF Global Partnership. | 0.10 | 825.00 | $82.50 |
| 11/13/2019 | JJK | AA | Review documents / research re: partnership program causes of action analysis. | 5.40 | 850.00 | $4,590.00 |
| 11/13/2019 | JJK | AA | Review documents / research re: partnership program causes of action analysis. | 4.00 | 850.00 | $3,400.00 |
| 11/13/2019 | MSP | AA | Review and analysis of additional documentation for FF Global Partnership transaction review; email exchange with T. Li, et al. re:  same (.10). | 2.00 | 825.00 | $1,650.00 |
| 11/13/2019 | MSP | AA | Email exchange with JJK, M. Zhang, et al. re: review of FF Global Partnership transactions. | 0.10 | 825.00 | $82.50 |
| 11/14/2019 | JJK | AA | Review documents / research re: partnership program causes of action analysis. | 5.50 | 850.00 | $4,675.00 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353   - 00002

<div align="right">
Page:      6

Invoice 123984

November 30, 2019
</div>

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/14/2019 | JJK | AA | Review documents / research re: partnership program causes of action analysis. | 5.40 | 850.00 | $4,590.00 |
| 11/15/2019 | JJK | AA | Review documents / research re: partnership program causes of action analysis. | 5.90 | 850.00 | $5,015.00 |
| 11/15/2019 | MSP | AA | Email exchange with Jonathan Kim re:  review of FF Global Partnership documents. | 0.10 | 825.00 | $82.50 |
| 11/18/2019 | JJK | AA | Review documents / research re: partnership program causes of action analysis and memo on same. | 3.00 | 850.00 | $2,550.00 |
| 11/18/2019 | JJK | AA | Review documents / research re: partnership program causes of action analysis and memo on same. | 4.50 | 850.00 | $3,825.00 |
| 11/18/2019 | MSP | AA | Review and analyze Jonathan Kim memorandum re: FFP Global Partnership transaction; email exchange with Jonathan Kim re:  status of documents reviewed and same. | 0.90 | 825.00 | $742.50 |
| 11/19/2019 | JJK | AA | Review documents / research re: partnership program causes of action analysis. | 0.50 | 850.00 | $425.00 |
| 11/19/2019 | JJK | AA | Review documents / research re: partnership program causes of action analysis. | 1.70 | 850.00 | $1,445.00 |
| 11/19/2019 | JJK | AA | Review documents / research re: causes of action analysis. | 4.40 | 850.00 | $3,740.00 |
| 11/20/2019 | JJK | AA | Review documents / research re: partnership program causes of action analysis. | 3.00 | 850.00 | $2,550.00 |
| 11/23/2019 | MSP | AA | Telephone conference with M. Zhang, J. Wang, J. Johnson, P. Coustar, Richard M. Pachulski, S. Uhland, et al. re:  Smart King articles and restructuring agreement; email exchange with J. Wang, et al. re:  same (.10). | 0.90 | 825.00 | $742.50 |
| | | | | 63.20 | | $53,445.00 |

### Bankruptcy Litigation [L430]

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/01/2019 | MSP | BL | Telephone conference with T. Li, M. Zhang et al. re: SLC response to chapter 11 filing. | 0.50 | 825.00 | $412.50 |
| 11/01/2019 | MSP | BL | Email exchange with Richard M. Pachulski, Jeffrey W. Dulberg, JO, D. Perez, T. Li, et al. re:  response to SLC pleading, SLC correspondence to U.S. Trustee re:  Committee formation. | 0.30 | 825.00 | $247.50 |
| 11/01/2019 | MSP | BL | Review and revise draft of response to SLC statement re:  chapter 11 case; email exchange with James O?Neill, T. Li, et al. | 1.20 | 825.00 | $990.00 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    - 00002

Page:      7
Invoice 123984
November 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/01/2019 | PEC | BL | Revise and review Notice of Agenda for 11/5/19 Hearing (.3); Prepare for filing and service (.3) | 0.60 | 395.00 | $237.00 |
| 11/01/2019 | RMP | BL | Prepare for and participate on conference call re SLC pleading and follow-up calls re same. | 0.90 | 1345.00 | $1,210.50 |
| 11/01/2019 | JWD | BL | Emails re SLC response | 0.10 | 850.00 | $85.00 |
| 11/01/2019 | JWD | BL | Call with OMM re FF Global and review emails re same | 0.90 | 850.00 | $765.00 |
| 11/01/2019 | JEO | BL | Review and finalize YT's Statement in Response to SLC Objection to Chapter 11 Filing | 0.80 | 895.00 | $716.00 |
| 11/01/2019 | JEO | BL | Email to court re December hearing dates | 0.20 | 895.00 | $179.00 |
| 11/01/2019 | JEO | BL | Email to counsel team re hearing dates | 0.20 | 895.00 | $179.00 |
| 11/04/2019 | JWD | BL | Review and respond to emails from counsel for creditor regarding extension and emails with special counsel regarding same | 0.20 | 850.00 | $170.00 |
| 11/04/2019 | JWD | BL | Review emails regarding state issue and respond to S Uhland regarding same | 0.20 | 850.00 | $170.00 |
| 11/04/2019 | JWD | BL | Email to YT counsel D Martinez | 0.10 | 850.00 | $85.00 |
| 11/04/2019 | JWD | BL | Call with D. Martinez and calls with B Dassa regarding stay motion | 0.30 | 850.00 | $255.00 |
| 11/04/2019 | JWD | BL | Work on state court motion for stay implementation and follow up calls regarding same | 1.60 | 850.00 | $1,360.00 |
| 11/04/2019 | JEO | BL | Emails with counsel team re call form IRS | 0.30 | 895.00 | $268.50 |
| 11/04/2019 | BDD | BL | Work on Motion re implementation of automatic stay re O'Film and confer with J. Dulberg re same | 0.80 | 395.00 | $316.00 |
| 11/05/2019 | MSP | BL | Email exchange with A. Behlmann, et al. re: committee?s first request for production; review same. | 0.20 | 825.00 | $165.00 |
| 11/05/2019 | RMP | BL | Deal with SLC and relief from stay issues. | 0.60 | 1345.00 | $807.00 |
| 11/05/2019 | JWD | BL | Further work on SLC letter | 0.20 | 850.00 | $170.00 |
| 11/05/2019 | JWD | BL | Review and revise SLC letter and various emails regarding same | 0.30 | 850.00 | $255.00 |
| 11/05/2019 | JEO | BL | Review WIP report and update | 0.40 | 895.00 | $358.00 |
| 11/06/2019 | JWD | BL | Review and respond to client team emails regarding same | 0.40 | 850.00 | $340.00 |
| 11/06/2019 | JWD | BL | Review and respond to W. Pao emails regarding stay issues | 0.60 | 850.00 | $510.00 |
| 11/06/2019 | JEO | BL | Calls and emails with PSZJ team re timing and issues | 0.40 | 895.00 | $358.00 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    - 00002

Page:     8

Invoice 123984

November 30, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/06/2019 | JEO | BL | Finalize status report re termination of voting deadline | 2.50 | 895.00 | $2,237.50 |
| 11/07/2019 | MSP | BL | Address logistics and process for complying with Committee document request, including especially Faraday Future sensitive documents and analyze same; email exchange with Richard M. Pachulski, D. Perez, W. Pao, D. Tully, et al. re:  same (.10). | 2.90 | 825.00 | $2,392.50 |
| 11/07/2019 | MSP | BL | Review draft of motion to enforce the automatic stay; email exchange with James O'Neill and Jeffrey W. Dulberg re:  same (.10). | 0.80 | 825.00 | $660.00 |
| 11/07/2019 | PEC | BL | Draft Notice of Agenda for 11/15/19 Hearing | 0.80 | 395.00 | $316.00 |
| 11/07/2019 | RMP | BL | Deal with BofA production issues and e-mails re same. | 0.70 | 1345.00 | $941.50 |
| 11/07/2019 | JWD | BL | Emails regarding SLC ongoing stay violations | 0.20 | 850.00 | $170.00 |
| 11/07/2019 | JWD | BL | Call with C. Deng regarding SLC subpoena | 0.10 | 850.00 | $85.00 |
| 11/07/2019 | JWD | BL | Work on correspondence to Bank of America | 1.50 | 850.00 | $1,275.00 |
| 11/07/2019 | JWD | BL | Work on stay implement motion | 1.30 | 850.00 | $1,105.00 |
| 11/07/2019 | JWD | BL | Calls with J ONeill and M Zhang regarding B of A issues | 0.20 | 850.00 | $170.00 |
| 11/07/2019 | JWD | BL | Review Kobre Kim response emails and draft response to them regarding stay violations | 0.70 | 850.00 | $595.00 |
| 11/07/2019 | JWD | BL | Review and revise draft motion | 0.40 | 850.00 | $340.00 |
| 11/07/2019 | JEO | BL | Emails re SLC's subpoena to Bank of America (.9);drafting motion to enforce automatic stay (2.1) | 3.00 | 895.00 | $2,685.00 |
| 11/07/2019 | JEO | BL | Email to Dave Buchbinder re status report | 0.30 | 895.00 | $268.50 |
| 11/07/2019 | JEO | BL | Continued work on motion to Enforce Automatic stay | 0.90 | 895.00 | $805.50 |
| 11/08/2019 | MSP | BL | Address response to Committee document request including review of Faraday and Ocean View documents compiled to date; email exchange with W. Pao, D. Tully, L. Han, Y. Zhong, et al. re:  same (.10). | 4.10 | 825.00 | $3,382.50 |
| 11/08/2019 | PEC | BL | Revise and review Notice of Agenda for 11/15/19 Hearing | 0.30 | 395.00 | $118.50 |
| 11/08/2019 | JWD | BL | Review and revise debtor letter to creditors | 0.20 | 850.00 | $170.00 |
| 11/08/2019 | JWD | BL | Work on SLC stay issue and calls with J ONeill and R Pachulski re same | 0.50 | 850.00 | $425.00 |
| 11/08/2019 | JWD | BL | Draft email to SLC counsel re stay issue | 0.20 | 850.00 | $170.00 |
| 11/08/2019 | JWD | BL | Further work on SLC stay issues | 0.70 | 850.00 | $595.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:      9
Jia Yueting                                                         Invoice 123984
46353    - 00002                                                    November 30, 2019

---

|            |     |    |                                                                 | Hours | Rate    | Amount     |
|------------|-----|----|-----------------------------------------------------------------|-------|---------|------------|
| 11/08/2019 | JWD | BL | Call with SLC counsel re third party stay issues                | 0.40  | 850.00  | $340.00    |
| 11/08/2019 | JWD | BL | Call with R Pachulski re SLC call                                | 0.10  | 850.00  | $85.00     |
| 11/08/2019 | JWD | BL | Follow up emails with client team and OMM re stay issue         | 0.20  | 850.00  | $170.00    |
| 11/08/2019 | JWD | BL | Further emails and call with OMM team re stay enforcement issues | 0.40  | 850.00  | $340.00    |
| 11/08/2019 | JEO | BL | Continued work on issues related to Subpoena issued by SLC       | 3.00  | 895.00  | $2,685.00  |
| 11/08/2019 | JEO | BL | Email with Dave Buchbinder re withdrawal of Motion for Combined Hearing | 0.20 | 895.00 | $179.00 |
| 11/08/2019 | JEO | BL | Email and call with JC Finizio re withdrawal of Motion for Combined Hearing | 0.20 | 895.00 | $179.00 |
| 11/08/2019 | JEO | BL | Email with Kobre Kim firm re withdrawal of Motion for combined hearing | 0.20 | 895.00 | $179.00 |
| 11/08/2019 | JEO | BL | Review Initial Debtor Interview Documents and forward to Malhar Pagay | 0.40 | 895.00 | $358.00 |
| 11/08/2019 | JEO | BL | Emails with Jeff Dulberg re case status                          | 0.60  | 895.00  | $537.00    |
| 11/09/2019 | JEO | BL | Review emails re open issues and case progress                  | 0.60  | 895.00  | $537.00    |
| 11/10/2019 | JEO | BL | Review emails from counsel team re open issues                  | 0.80  | 895.00  | $716.00    |
| 11/11/2019 | MSP | BL | Attend meeting with client, Richard M. Pachulski, S. Uhland, M. Zhang, R. Jia, C. Deng, et al. re: Committee and creditor in-person meetings, responding to Committee discovery, potential amendment of disclosure statement, etc.; telephone call with James O?Neill re:  same (.30). | 7.10 | 825.00 | $5,857.50 |
| 11/11/2019 | MSP | BL | Address pending matters for hearing, including employment application, bar date motion, etc.; email exchange with Richard M. Pachulski et al. re:  same. | 0.90 | 825.00 | $742.50 |
| 11/11/2019 | RMP | BL | Review SLC/BofA status and review and respond to e-mails re same. | 0.40 | 1345.00 | $538.00 |
| 11/11/2019 | JEO | BL | Review critical dates and draft agenda for 11/11 meeting with clients | 0.50 | 895.00 | $447.50 |
| 11/11/2019 | JEO | BL | Email with counsel team re 11/15 hearing                        | 0.40  | 895.00  | $358.00    |
| 11/11/2019 | JEO | BL | Review case deadlines                                            | 0.80  | 895.00  | $716.00    |
| 11/12/2019 | PEC | BL | Revise and review Notice of Agenda for 11/15/19 Hearing          | 0.40  | 395.00  | $158.00    |
| 11/12/2019 | RMP | BL | Prepare for and participate on  counsel call and review retention issues. | 1.20 | 1345.00 | $1,614.00 |
| 11/12/2019 | JWD | BL | Review SLC response email regarding motion to                   | 0.20  | 850.00  | $170.00    |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    - 00002

Page:    10
Invoice 123984
November 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | dismiss and transfer venue and call with Jamie O' Neill regarding same | | | |
| 11/12/2019 | JWD | BL | Emails with team regarding new SLC issues | 0.20 | 850.00 | $170.00 |
| 11/12/2019 | JWD | BL | Follow up emails regarding SLC issues | 0.30 | 850.00 | $255.00 |
| 11/12/2019 | JWD | BL | Work on SLC discovery stay issues | 0.80 | 850.00 | $680.00 |
| 11/12/2019 | JEO | BL | Emails with Kobre Kim re SLC information requests | 0.70 | 895.00 | $626.50 |
| 11/12/2019 | JEO | BL | Emails with co-counsel re YLC subpoena issues | 1.60 | 895.00 | $1,432.00 |
| 11/13/2019 | MSP | BL | Address Committee production issues including access to all documents provided to U.S. Trustee; email exchange with A. Behlmann re:  data room access for same (.10). | 3.10 | 825.00 | $2,557.50 |
| 11/13/2019 | MSP | BL | Review and analysis of SLC motion to dismiss/transfer venue. | 0.80 | 825.00 | $660.00 |
| 11/13/2019 | PEC | BL | Revise and review Notice of Agenda for 11/15/19 Hearing | 0.40 | 395.00 | $158.00 |
| 11/13/2019 | PEC | BL | Prepare Notice of Agenda for 11/15/19 Hearing for filing and service | 0.30 | 395.00 | $118.50 |
| 11/13/2019 | PEC | BL | Review Hearing Binders for 11/15/19 Hearing | 0.30 | 395.00 | $118.50 |
| 11/13/2019 | PEC | BL | Draft Amended Notice of Agenda canceling 11/15/19 Hearing | 0.30 | 395.00 | $118.50 |
| 11/13/2019 | PEC | BL | Prepare Amended Notice of Agenda canceling 11/15/19 Hearing for filing and service | 0.20 | 395.00 | $79.00 |
| 11/13/2019 | PEC | BL | Prepare Certification of Counsel Regarding Revised Order Approving Bar Date Motion for filing and service | 0.20 | 395.00 | $79.00 |
| 11/13/2019 | RMP | BL | Telephone conference with Committee counsel re status and follow-ups with team re same. | 1.20 | 1345.00 | $1,614.00 |
| 11/13/2019 | RMP | BL | Deal with BofA issues. | 0.30 | 1345.00 | $403.50 |
| 11/13/2019 | RMP | BL | Begin review of SLC motion to dismiss. | 0.60 | 1345.00 | $807.00 |
| 11/13/2019 | JWD | BL | Review entered bar date and retention orders | 0.20 | 850.00 | $170.00 |
| 11/13/2019 | JWD | BL | Review motion to dismiss and draft notes for same, review case law regarding same | 1.20 | 850.00 | $1,020.00 |
| 11/13/2019 | JWD | BL | Work on motion to quash subpoena and various emails regarding same | 0.40 | 850.00 | $340.00 |
| 11/13/2019 | JWD | BL | Call with Steven Golden regarding motion to quash | 0.20 | 850.00 | $170.00 |
| 11/13/2019 | JWD | BL | Calls with J O'Neill and Will Pao regarding stay violations | 0.20 | 850.00 | $170.00 |
| 11/13/2019 | JEO | BL | Finalize hearing agenda for 11/15 hearing | 0.50 | 895.00 | $447.50 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    - 00002

Page:    11

Invoice 123984

November 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/13/2019 | JEO | BL | Calls and emails regarding SLC subpoenas | 0.50 | 895.00 | $447.50 |
| 11/13/2019 | JEO | BL | Review Motion to Dismiss Case filed by Shanghai Lan Cai Asset Management Co, Ltd | 0.70 | 895.00 | $626.50 |
| 11/13/2019 | JEO | BL | Email with Dorsey re questions on 11/15 hearing | 0.20 | 895.00 | $179.00 |
| 11/13/2019 | JEO | BL | follow up call with Dorsey re status of 11/15 hearing | 0.30 | 895.00 | $268.50 |
| 11/14/2019 | MSP | BL | Office meeting with Richard M. Pachulski, Jeffrey W. Dulberg re:  Motion to Dismiss. | 0.30 | 825.00 | $247.50 |
| 11/14/2019 | MSP | BL | Telephone conference with S. Uhland, Jeffrey W. Dulberg, et al. re:  Motion to Dismiss, Disclosure Statement, Plan issues, bar date filings on 11/15. | 1.20 | 825.00 | $990.00 |
| 11/14/2019 | MSP | BL | Address initial issues raised by SLC motion to dismiss or transfer venue; email exchange with Jeffrey W. Dulberg, James O?Neill et al. re: same (.10). | 1.50 | 825.00 | $1,237.50 |
| 11/14/2019 | MSP | BL | Email exchange with W. Pao, et al. re:  status of SLC subpoena, Bank of America, etc. | 0.10 | 825.00 | $82.50 |
| 11/14/2019 | MSP | BL | Email exchange with R. Jia, D. Perez re:  additional documents for Committee production; address uploading and review of same. | 1.80 | 825.00 | $1,485.00 |
| 11/14/2019 | RMP | BL | Prepare for and participate on  team call re motion to dismiss and continue analysis of motion. | 1.40 | 1345.00 | $1,883.00 |
| 11/14/2019 | JWD | BL | Meeting with PSZJ team regarding dismissal motion | 0.50 | 850.00 | $425.00 |
| 11/14/2019 | JWD | BL | Call to discuss motion to dismiss, review exhibits | 1.30 | 850.00 | $1,105.00 |
| 11/14/2019 | JWD | BL | Calls with S Golden regarding stay motion | 0.30 | 850.00 | $255.00 |
| 11/14/2019 | JWD | BL | Review and revise stay motion | 0.70 | 850.00 | $595.00 |
| 11/14/2019 | JEO | BL | Review YLC Motion to Dismiss and email with PSZJ team re same | 0.60 | 895.00 | $537.00 |
| 11/14/2019 | JEO | BL | Continued work on issues related to SLC Subpoena | 0.70 | 895.00 | $626.50 |
| 11/14/2019 | LAF | BL | Legal research re: Quashing a document subpoena. | 1.30 | 425.00 | $552.50 |
| 11/14/2019 | BDD | BL | Call with J. Dulberg re Shanghai Lan Cai Asset Mgt Co stay letter and email S. Golden re same | 0.10 | 395.00 | $39.50 |
| 11/14/2019 | SWG | BL | Draft and edit motion to enforce stay and for protective order | 5.60 | 575.00 | $3,220.00 |
| 11/15/2019 | JWD | BL | Review email to SLC and email to Will Pao regarding same | 0.20 | 850.00 | $170.00 |
| 11/15/2019 | JWD | BL | Calls with J ONeill and W Pao regarding BoA production and follow up emails regarding same | 0.30 | 850.00 | $255.00 |
| 11/15/2019 | JWD | BL | Work on SLC stay issue | 0.70 | 850.00 | $595.00 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    - 00002

<div align="right">

Page:    12

Invoice 123984

November 30, 2019

</div>

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/15/2019 | JEO | BL | Emails re SLC Subpoena issue | 0.40 | 895.00 | $358.00 |
| 11/17/2019 | MSP | BL | Email exchange with Richard M. Pachulski, et al. re: SLC motion to dismiss. | 0.10 | 825.00 | $82.50 |
| 11/18/2019 | MSP | BL | Telephone call with James O?Neill re:  SLC Motion to Dismiss. | 0.10 | 825.00 | $82.50 |
| 11/18/2019 | MSP | BL | Telephone call with Richard M. Pachulski, S. Uhland, et al. re:  SLC Motion to Dismiss. | 0.50 | 825.00 | $412.50 |
| 11/18/2019 | MSP | BL | All hands call re:  SLC Motion to Dismiss, etc. | 0.80 | 825.00 | $660.00 |
| 11/18/2019 | MSP | BL | Draft statement re:  SLC motion to dismiss; email exchange with S. Uhland, et al. re:  same (.10). | 0.60 | 825.00 | $495.00 |
| 11/18/2019 | RMP | BL | Prepare for and participate on  conference call with professionals re SLC motion and then with client team and outline issues thereafter. | 2.20 | 1345.00 | $2,959.00 |
| 11/18/2019 | RMP | BL | Review partnership program memo and conference with J. Kim re same. | 0.60 | 1345.00 | $807.00 |
| 11/18/2019 | JWD | BL | Call with OMM and PSZJ team re dismissal motion | 0.50 | 850.00 | $425.00 |
| 11/18/2019 | JWD | BL | Call with client team re dismissal motion and other case issues | 0.80 | 850.00 | $680.00 |
| 11/18/2019 | JWD | BL | Review and revise SLC statement | 0.20 | 850.00 | $170.00 |
| 11/18/2019 | JEO | BL | Revisions and final edits on Motion for PRotective Order related to SLC Subpoena. | 1.00 | 895.00 | $895.00 |
| 11/18/2019 | JEO | BL | Call to Bank of America re Motion for Protective Order and receive update from Bank | 0.40 | 895.00 | $358.00 |
| 11/18/2019 | JEO | BL | Emails to counsel team re Bank of America will stop production in response to subpoenas | 0.40 | 895.00 | $358.00 |
| 11/18/2019 | JEO | BL | Call with counsel group re pending matters | 0.60 | 895.00 | $537.00 |
| 11/18/2019 | JEO | BL | Call with clients re pending matters | 0.50 | 895.00 | $447.50 |
| 11/20/2019 | MSP | BL | Telephone calls (3:  .10; .30; .10) with M. Zhang, R. Jia re:  Case action items, DIP financing, etc. | 0.50 | 825.00 | $412.50 |
| 11/20/2019 | JWD | BL | Call with client re Committee update | 0.50 | 850.00 | $425.00 |
| 11/20/2019 | JEO | BL | Call with counsel team after committee call | 0.50 | 895.00 | $447.50 |
| 11/22/2019 | MSP | BL | Email exchange with A. Behlmann, et al. re: Committee comments on Faraday NDA. | 0.10 | 825.00 | $82.50 |
| 11/24/2019 | MSP | BL | Email exchange with S. Uhland, et al. re:  latest version of Committee-Debtor NDA. | 0.10 | 825.00 | $82.50 |
| 11/25/2019 | JWD | BL | Work on response to motion to dismiss and transfer venue | 1.70 | 850.00 | $1,445.00 |
| 11/26/2019 | MSP | BL | Revise Committee-Debtor NDA; email exchange | 0.60 | 825.00 | $495.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    13
Jia Yueting                                                          Invoice 123984
46353    - 00002                                                    November 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | with A. Behlmann, et al. re:  same (.10). | | | |
| 11/26/2019 | RMP | BL | Various telephone conferences and e-mails re next steps after meetings. | 1.80 | 1345.00 | $2,421.00 |
| 11/26/2019 | JWD | BL | Work on opposition response | 1.50 | 850.00 | $1,275.00 |
| 11/26/2019 | TCF | BL | Various communications regarding motion to transfer venue / dismiss case. | 0.20 | 695.00 | $139.00 |
| 11/26/2019 | TCF | BL | Review and analysis of documents and pleadings regarding motion to dismiss case / transfer venue. | 2.00 | 695.00 | $1,390.00 |
| 11/26/2019 | TCF | BL | Various communications with team regarding motion to dismiss case / transfer venue. | 0.40 | 695.00 | $278.00 |
| 11/27/2019 | MSP | BL | Email exchange with D. Perez, et al. re:  NDA. | 0.10 | 825.00 | $82.50 |
| 11/27/2019 | RMP | BL | Review e-mails from Committee counsel and analyze discovery requests. | 0.40 | 1345.00 | $538.00 |
| 11/27/2019 | JWD | BL | Work on response to SLC re PTH issues | 1.30 | 850.00 | $1,105.00 |
| 11/27/2019 | JWD | BL | Work on dismissal opp | 0.80 | 850.00 | $680.00 |
| 11/27/2019 | JEO | BL | Research precedent on dismissal motion and forward briefing to Tavi Flanagan | 1.10 | 895.00 | $984.50 |
| 11/27/2019 | JEO | BL | Emails with committee and with counsel for SLC re extension of time to respond to dismissal motion. | 0.50 | 895.00 | $447.50 |
| 11/29/2019 | JWD | BL | Work on response to motion to dismiss | 2.00 | 850.00 | $1,700.00 |
| 11/29/2019 | JEO | BL | Review emails re 341 prep | 0.60 | 895.00 | $537.00 |
| 11/29/2019 | TCF | BL | Research and analysis regarding motion to dismiss chapter 11 case and transfer venue. | 4.80 | 695.00 | $3,336.00 |
| 11/29/2019 | TCF | BL | Continued research and analysis regarding motion to dismiss chapter 11 case and transfer venue; drafting legal arguments in opposition to motion. | 3.40 | 695.00 | $2,363.00 |
| 11/30/2019 | JWD | BL | Work on SLC response issues and calls re same | 0.50 | 850.00 | $425.00 |
| 11/30/2019 | TCF | BL | Research and analysis regarding motion to dismiss chapter 11 case and transfer venue; drafting of legal arguments in opposition to motion. | 6.40 | 695.00 | $4,448.00 |
| 11/30/2019 | TCF | BL | Continued research and drafting of legal arguments in opposition to motion to dismiss chapter 11 case and transfer venue. | 4.20 | 695.00 | $2,919.00 |
| | | | | 133.60 | | $112,625.50 |

## Case Administration [B110]

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/01/2019 | MSP | CA | Email exchange with S. Uhland, R. Jia, T. Li, et al. re:  Committee and creditor meetings. | 0.10 | 825.00 | $82.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    14
Jia Yueting                                                          Invoice 123984
46353    - 00002                                                     November 30, 2019

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/01/2019 | PEC | CA | Update critical dates memo | 0.30 | 395.00 | $118.50 |
| 11/01/2019 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 395.00 | $39.50 |
| 11/01/2019 | PEC | CA | Create Epiq Service Labels | 0.10 | 395.00 | $39.50 |
| 11/01/2019 | JWD | CA | Work on scheduling and issues for call re FF issues with OMM | 0.40 | 850.00 | $340.00 |
| 11/02/2019 | MSP | CA | Email exchange with A. Behlmann, et al. re: confirmation of Committee meetings at Faraday. | 0.10 | 825.00 | $82.50 |
| 11/03/2019 | MSP | CA | Email exchange with M. Zhang, S. Uhland, T. Li, et al. re: case and plan timeline, creditor letter and meeting, ordinary course payments, etc. | 0.80 | 825.00 | $660.00 |
| 11/03/2019 | JWD | CA | Review and revise timetable for client | 0.10 | 850.00 | $85.00 |
| 11/04/2019 | MSP | CA | Email exchange with James O?Neill, M. Zhang, et al. re:  Chapter 11 status report. | 0.10 | 825.00 | $82.50 |
| 11/04/2019 | MSP | CA | Revise and finalize draft of chapter 11 status report (2.80); email exchange with S. Uhland, D. Perez et al. re:  same (.10). | 2.90 | 825.00 | $2,392.50 |
| 11/04/2019 | MSP | CA | Review and revise case work-in-process and action items tracking (1.10); email exchange with JO et al. re:  same (.10). | 1.20 | 825.00 | $990.00 |
| 11/04/2019 | PEC | CA | Draft Certification of Counsel and proposed Order Scheduling Omnibus Hearing Dates (.2); Prepare for filing and service (.2) | 0.40 | 395.00 | $158.00 |
| 11/04/2019 | PEC | CA | Update critical dates memo | 0.10 | 395.00 | $39.50 |
| 11/04/2019 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 395.00 | $39.50 |
| 11/04/2019 | RMP | CA | Review draft status report and telephone conferences re next steps. | 0.60 | 1345.00 | $807.00 |
| 11/04/2019 | JWD | CA | Work on case calendar revisions for client | 0.20 | 850.00 | $170.00 |
| 11/04/2019 | JWD | CA | Review and revise status report | 0.20 | 850.00 | $170.00 |
| 11/04/2019 | JEO | CA | Draft Status Report | 2.90 | 895.00 | $2,595.50 |
| 11/05/2019 | MSP | CA | Telephone calls (3) M. Zhang re:  Initial Debtor Interview logistics, other case issues. | 0.70 | 825.00 | $577.50 |
| 11/05/2019 | MSP | CA | Telephone call with Richard M. Pachulski, S. Uhland, et al. re:  pending action items, tasks. | 0.90 | 825.00 | $742.50 |
| 11/05/2019 | MSP | CA | All hands call re:  work-in-process, open case issues, etc. | 1.00 | 825.00 | $825.00 |
| 11/05/2019 | MSP | CA | Revise case work-in-process and action items (.70); email exchange with James O?Neill, M. Zhang, et | 0.80 | 825.00 | $660.00 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    - 00002

<div align="right">

Page:    15

Invoice 123984

November 30, 2019

</div>

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | al. re:  same (.10). | | | |
| 11/05/2019 | MSP | CA | Revise chapter 11 status report per comments (2.0); email exchange with S. Uhland, D. Perez, Jeffrey W. Dulberg, M. Zhang, et al. re:  same (.10). | 2.10 | 825.00 | $1,732.50 |
| 11/05/2019 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 395.00 | $39.50 |
| 11/05/2019 | PEC | CA | Update critical dates memo | 0.30 | 395.00 | $118.50 |
| 11/05/2019 | JWD | CA | Status call with OMM team | 0.80 | 850.00 | $680.00 |
| 11/05/2019 | JWD | CA | Call with client team and O?Melveny team regarding updates | 1.10 | 850.00 | $935.00 |
| 11/06/2019 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 395.00 | $39.50 |
| 11/06/2019 | PEC | CA | Update critical dates memo | 0.10 | 395.00 | $39.50 |
| 11/06/2019 | JWD | CA | Review and revise new status report | 0.20 | 850.00 | $170.00 |
| 11/06/2019 | BDD | CA | Email J. Dulberg re ch. 11 petition | 0.10 | 395.00 | $39.50 |
| 11/07/2019 | MSP | CA | Email exchange with R. Jia re: status of open case items on client list. | 0.10 | 825.00 | $82.50 |
| 11/07/2019 | PEC | CA | Draft Certification of Counsel and proposed Order Scheduling Omnibus Hearing Dates (.2); Prepare for filing and service (.2) | 0.40 | 395.00 | $158.00 |
| 11/07/2019 | PEC | CA | Draft Notice of Withdrawal of Motion for Combined Hearing on Disclosure Statement and PLan | 0.20 | 395.00 | $79.00 |
| 11/07/2019 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 395.00 | $39.50 |
| 11/07/2019 | PEC | CA | Update critical dates memo | 0.30 | 395.00 | $118.50 |
| 11/07/2019 | BDD | CA | Email J. Dulberg re conflict parties | 0.10 | 395.00 | $39.50 |
| 11/07/2019 | BDD | CA | Email G. Brandt re conflicts | 0.10 | 395.00 | $39.50 |
| 11/08/2019 | MSP | CA | Email exchange with D. Perez, et al. re:  case website update. | 0.10 | 825.00 | $82.50 |
| 11/08/2019 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 395.00 | $39.50 |
| 11/08/2019 | PEC | CA | Update critical dates memo | 0.30 | 395.00 | $118.50 |
| 11/08/2019 | PEC | CA | Draft Notice of Withdrawal of Motion for Combined Disclosure Statement Hearing (.1); Prepare for filing (.1) | 0.20 | 395.00 | $79.00 |
| 11/10/2019 | MSP | CA | Email exchange with M. Zhang, S. Uhland, T. Li, et al. re:  agenda for client meeting. | 1.40 | 825.00 | $1,155.00 |
| 11/10/2019 | JWD | CA | Work on issues for agenda for client meeting | 0.20 | 850.00 | $170.00 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    - 00002

<div align="right">
Page:    16

Invoice 123984

November 30, 2019
</div>

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/11/2019 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 395.00 | $39.50 |
| 11/11/2019 | PEC | CA | Update critical dates memo | 0.30 | 395.00 | $118.50 |
| 11/12/2019 | PEC | CA | Update critical dates memo | 0.30 | 395.00 | $118.50 |
| 11/12/2019 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 395.00 | $39.50 |
| 11/12/2019 | PEC | CA | Draft Certificate of Counsel Regarding Debtor's Bar Date Motion (.2); Prepare for filing and service (.2) | 0.40 | 395.00 | $158.00 |
| 11/12/2019 | JWD | CA | Review status report for hearing | 0.10 | 850.00 | $85.00 |
| 11/13/2019 | MSP | CA | Telephone call with James O?Neill re:  immediate case administrative matters. | 0.10 | 825.00 | $82.50 |
| 11/13/2019 | PEC | CA | Update critical dates memo | 0.30 | 395.00 | $118.50 |
| 11/13/2019 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 395.00 | $39.50 |
| 11/13/2019 | BDD | CA | Update contact list and email PSZJ team re same | 0.80 | 395.00 | $316.00 |
| 11/13/2019 | BDD | CA | Email J. Dulberg re updated contact parties | 0.10 | 395.00 | $39.50 |
| 11/13/2019 | BDD | CA | Revisions to contact list per J. Dulberg and M. Pagay comments | 0.20 | 395.00 | $79.00 |
| 11/14/2019 | MSP | CA | Revise work-in-process and action items for client and professional teams; email exchange with Richard M. Pachulski, et al. re:  same (.10). | 1.10 | 825.00 | $907.50 |
| 11/14/2019 | PEC | CA | Update critical dates memo | 0.30 | 395.00 | $118.50 |
| 11/14/2019 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 395.00 | $39.50 |
| 11/14/2019 | PEC | CA | Draft Initial Critical Dates Memo | 2.10 | 395.00 | $829.50 |
| 11/15/2019 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 395.00 | $39.50 |
| 11/15/2019 | PEC | CA | Update critical dates memo | 0.30 | 395.00 | $118.50 |
| 11/18/2019 | PEC | CA | Update critical dates memo | 0.50 | 395.00 | $197.50 |
| 11/18/2019 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 395.00 | $39.50 |
| 11/19/2019 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 395.00 | $39.50 |
| 11/19/2019 | PEC | CA | Update critical dates memo | 0.30 | 395.00 | $118.50 |
| 11/20/2019 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 395.00 | $39.50 |
| 11/20/2019 | PEC | CA | Update critical dates memo | 0.30 | 395.00 | $118.50 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    - 00002

Page:    17

Invoice 123984

November 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/21/2019 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 395.00 | $39.50 |
| 11/21/2019 | PEC | CA | Update critical dates memo | 0.30 | 395.00 | $118.50 |
| 11/22/2019 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 395.00 | $39.50 |
| 11/22/2019 | PEC | CA | Update critical dates memo | 0.30 | 395.00 | $118.50 |
| 11/25/2019 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 395.00 | $39.50 |
| 11/25/2019 | PEC | CA | Update critical dates memo | 0.30 | 395.00 | $118.50 |
| 11/25/2019 | JWD | CA | Review email from PBGC counsel re inquiry and emails re same | 0.10 | 850.00 | $85.00 |
| 11/26/2019 | MSP | CA | Email exchange with T. Li, et al. re:  Faraday documents to data room. | 0.10 | 825.00 | $82.50 |
| 11/26/2019 | MSP | CA | Update client and professionals action items. | 0.90 | 825.00 | $742.50 |
| 11/26/2019 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 395.00 | $39.50 |
| 11/26/2019 | PEC | CA | Update critical dates memo | 0.30 | 395.00 | $118.50 |
| 11/26/2019 | JWD | CA | Work on client meeting agenda | 0.20 | 850.00 | $170.00 |
| 11/27/2019 | MSP | CA | All hands call re:  work-in-process, open action items, etc. | 1.00 | 825.00 | $825.00 |
| 11/27/2019 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 395.00 | $39.50 |
| 11/27/2019 | PEC | CA | Update critical dates memo | 0.30 | 395.00 | $118.50 |
| 11/27/2019 | JWD | CA | Review case agenda list and emails re same | 0.20 | 850.00 | $170.00 |
| 11/27/2019 | JWD | CA | Call with client team re case agenda items | 1.10 | 850.00 | $935.00 |
| 11/27/2019 | TCF | CA | Review and research and analysis regarding motion to dismiss chapter 11 case and transfer venue. | 6.20 | 695.00 | $4,309.00 |
| | | | | 42.70 | | $29,641.00 |

## Claims Admin/Objections[B310]

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/04/2019 | MSP | CO | Email exchange with W. Pao, et al. re:  potential tax claims. | 0.10 | 825.00 | $82.50 |
| 11/05/2019 | MSP | CO | Telephone conference with S. Persichilli, D. Perez et al. re:  bar date noticing. | 0.50 | 825.00 | $412.50 |
| 11/05/2019 | MSP | CO | Email exchange with D Perez, et al. re: committee questions re:  bar date motion. | 0.10 | 825.00 | $82.50 |
| 11/11/2019 | MSP | CO | Email exchange with A. Behlmann, et al. re: | 0.10 | 825.00 | $82.50 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    - 00002

Page:    18

Invoice 123984

November 30, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | extension of time to respond to bar date motion. |  |  |  |
| 11/11/2019 | JWD | CO | Review and revise claims bar date order and work with team to complete details re China issues | 0.70 | 850.00 | $595.00 |
| 11/11/2019 | JWD | CO | Review Committee correspondence and bar date issues | 0.20 | 850.00 | $170.00 |
| 11/11/2019 | JEO | CO | Review and revise par date order and related notice | 0.90 | 895.00 | $805.50 |
| 11/11/2019 | JEO | CO | Further revisions on bar date order | 0.50 | 895.00 | $447.50 |
| 11/12/2019 | MSP | CO | Review changes to proposed bar date order and address Committee comments re:  creditor body and bar date order modifications; email exchange with James O?Neill, et al. re:  same (.10). | 1.90 | 825.00 | $1,567.50 |
| 11/12/2019 | JEO | CO | Work on proof of claim and bar date materials | 1.90 | 895.00 | $1,700.50 |
| 11/12/2019 | JEO | CO | Email to UST Dave Buchbinder re bar date issues and revised order | 0.40 | 895.00 | $358.00 |
| 11/12/2019 | JEO | CO | Work on bar date notice for Chinese summary | 0.40 | 895.00 | $358.00 |
| 11/13/2019 | MSP | CO | Address bar date matters in response to Committee requests; email exchange with D. Perez, M. Zhang, et al. re:  same (.20). | 2.10 | 825.00 | $1,732.50 |
| 11/13/2019 | JWD | CO | Respond to D. Perez email regarding bar date service | 0.10 | 850.00 | $85.00 |
| 11/13/2019 | JEO | CO | Finalize and file revised bar date order under certification of counsel. | 0.80 | 895.00 | $716.00 |
| 11/13/2019 | JEO | CO | Email to committee re bar date materials | 0.20 | 895.00 | $179.00 |
| 11/14/2019 | MSP | CO | Email exchange with C. Murray, et al. re:  Bar date summary, publication notice, website update, etc. (.20); address Committee position and issues re: cost of their suggestions. | 1.10 | 825.00 | $907.50 |
| 11/15/2019 | MSP | CO | Address bar date notice summary requested by Committee and review and revise same; email exchange with Jeffrey W. Dulberg, S. Uhland, et al. re:  same (.10). | 1.90 | 825.00 | $1,567.50 |
| 11/15/2019 | MSP | CO | Review and address issues re:  bar date notice, summary, disclosure statement summary, disclosure statement and related documents for filing and service; email exchange with James O?Neill, C. Murray, L. Sun, et al. re:  same (.20). | 3.80 | 825.00 | $3,135.00 |
| 11/15/2019 | JWD | CO | Review bar date | 0.30 | 850.00 | $255.00 |
| 11/15/2019 | JEO | CO | Finalize Bar Date Notice | 1.00 | 895.00 | $895.00 |
| 11/17/2019 | MSP | CO | Email exchange with D. Perez, et al. re:  Committee position re:  publication and dissemination of bar | 0.10 | 825.00 | $82.50 |

Pachulski Stang Ziehl & Jones LLP                              Page:    19
Jia Yueting                                                    Invoice 123984
46353    - 00002                                              November 30, 2019

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | date notice. | | | |
| 11/17/2019 | MSP | CO | Email exchange with S. He, D. Perez et al. re: translation of bar date summary. | 0.20 | 825.00 | $165.00 |
| 11/18/2019 | MSP | CO | Address bar date notice issues raised by Committee; email exchanges with A. Behlmann, James O?Neill, et al. re:  same (.10). | 2.90 | 825.00 | $2,392.50 |
| 11/18/2019 | JEO | CO | Research status of publication of bar date | 0.40 | 895.00 | $358.00 |
| 11/18/2019 | JEO | CO | Circulate Chinese Bar Date Summary to the Committee and receive comments | 0.40 | 895.00 | $358.00 |
| 11/19/2019 | JWD | CO | Review and respond to emails re claims bar | 0.20 | 850.00 | $170.00 |
| 11/19/2019 | JEO | CO | Review bar date publication costs | 0.30 | 895.00 | $268.50 |
| 11/20/2019 | MSP | CO | Address bar date notice issues in response to Committee comments; email exchange with James O?Neill, et al. re:  same (.10). | 1.80 | 825.00 | $1,485.00 |
| 11/27/2019 | MSP | CO | Address bar date issues; email exchange with James O?Neill, et al. re:  same (.10). | 0.90 | 825.00 | $742.50 |
| | | | | **26.20** | | **$22,156.50** |

### Compensation Prof. [B160]

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/13/2019 | BDD | CP | Review and edit invoices in advance of future fee application | 1.80 | 395.00 | $711.00 |
| 11/14/2019 | BDD | CP | Confer with R. Pachulski, J. Dulberg and accounting re invoices re future fee applications and continue reviewing/editing invoices re same | 1.10 | 395.00 | $434.50 |
| 11/20/2019 | JWD | CP | Work on issue re Epiq payment | 0.10 | 850.00 | $85.00 |
| | | | | **3.00** | | **$1,230.50** |

### Executory Contracts [B185]

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/23/2019 | MSP | EC | Review consulting agreements; email exchange with M. Zhang, J. Zhang, C. Deng, et al. re:  same. | 1.80 | 825.00 | $1,485.00 |
| | | | | **1.80** | | **$1,485.00** |

### Financial Filings [B110]

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/01/2019 | PEC | FF | Prepare Initial Operating Report for filing and service | 0.30 | 395.00 | $118.50 |
| 11/04/2019 | MSP | FF | Review U.S. Trustee follow-up questions re:  Initial Operating Report; email exchange with James O'Neill, Jeffrey W. Dulberg, et al. re:  same. | 0.80 | 825.00 | $660.00 |
| 11/04/2019 | JWD | FF | Emails regarding UST compliance | 0.20 | 850.00 | $170.00 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    - 00002

Page:    20

Invoice 123984

November 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/04/2019 | JEO | FF | Review materials for initial debtor interview | 0.70 | 895.00 | $626.50 |
| 11/05/2019 | BDD | FF | Review scheduled claim of Chongqing Strategic Emerging Industry Leeco Cloud Special Equity Investment Fund and email J. Dulberg re same | 0.10 | 395.00 | $39.50 |
| 11/06/2019 | MSP | FF | Email exchange with M. Zhang, J. Wang, R. Jia, L. Han, et al. re:  need to prepare FRBP 2015.3 reports, call to discuss. | 0.20 | 825.00 | $165.00 |
| 11/07/2019 | MSP | FF | Telephone conference with R. Jia, M. Zhang, L. Han, James O?Neill, D. Perez re:  FRBP 2015.3 reports, response to Committee discovery, etc. | 0.70 | 825.00 | $577.50 |
| 11/07/2019 | MSP | FF | Email exchange with R. Jia, et al. re: sample FRBP 2015.3 report. | 0.10 | 825.00 | $82.50 |
| 11/07/2019 | MSP | FF | Email exchange with James O?Neill re: documents submitted to the US Trustee. | 0.10 | 825.00 | $82.50 |
| 11/07/2019 | JEO | FF | Email to RK to follow up on question from UST on initial operating report | 0.30 | 895.00 | $268.50 |
| 11/07/2019 | JEO | FF | Call with clients re 2015.3 reporting | 0.50 | 895.00 | $447.50 |
| 11/12/2019 | MSP | FF | Analysis of possible schedule amendments; email exchange with S. Uhland, et al. re:  same (.10). | 2.50 | 825.00 | $2,062.50 |
| 11/15/2019 | MSP | FF | Email exchange with James O?Neill re:  additional sample FRBP 2015.3 reports. | 0.10 | 825.00 | $82.50 |
| 11/16/2019 | MSP | FF | Email exchange with L. Sun, et al. re:  correction to schedule asset amount. | 0.10 | 825.00 | $82.50 |
| 11/18/2019 | BDD | FF | Confer with M. Pagay re amended schedules | 0.10 | 395.00 | $39.50 |
| 11/20/2019 | JEO | FF | Review and revise draft MOR | 1.10 | 895.00 | $984.50 |
| 11/24/2019 | MSP | FF | Email exchange with R. Jia, et al. re:  reminder re: FRBP 2015.3 reports. | 0.10 | 825.00 | $82.50 |
| 11/26/2019 | MSP | FF | Email exchange with James O'Neill, et al. re:  US Trustee requests for further information. | 0.10 | 825.00 | $82.50 |
| 11/26/2019 | MSP | FF | Address US Trustee and Committee document request issues; email exchange with J. Wang, M. Zhang, et al. re:  same (.10). | 4.80 | 825.00 | $3,960.00 |
| 11/27/2019 | MSP | FF | Email exchange with R. Jia, et al. re:  draft monthly operating report. | 0.10 | 825.00 | $82.50 |
| 11/27/2019 | JEO | FF | Review MOR materials and email to RK re same | 0.40 | 895.00 | $358.00 |
| | | | | 13.40 | | $11,055.00 |

## Financing [B230]

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/04/2019 | MSP | FN | Email exchange with D. Perez, et al. re:  proposed | 0.10 | 825.00 | $82.50 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    - 00002

Page:    21

Invoice 123984

November 30, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | DIP term sheet. |  |  |  |
| 11/05/2019 | JWD | FN | Review new DIP term sheet and notes regarding same | 0.40 | 850.00 | $340.00 |
| 11/06/2019 | JWD | FN | Work on DIP financing pleadings | 2.00 | 850.00 | $1,700.00 |
| 11/07/2019 | PJJ | FN | Draft DIP motion. | 1.20 | 395.00 | $474.00 |
| 11/07/2019 | JWD | FN | Work on DIP financing pleadings | 0.80 | 850.00 | $680.00 |
| 11/11/2019 | MSP | FN | Email exchange with A. Behlmann, et al. re:  DIP term sheet, etc. | 0.10 | 825.00 | $82.50 |
| 11/11/2019 | JWD | FN | Work on DIP pleadings | 1.50 | 850.00 | $1,275.00 |
| 11/13/2019 | RMP | FN | Review term sheet re DIP and telephone conference with S. Uhland and conference with J. Dulberg re same. | 0.60 | 1345.00 | $807.00 |
| 11/15/2019 | MSP | FN | Email exchange with A. Behlmann, et al. re: Committee markup of DIP term sheet. | 0.10 | 825.00 | $82.50 |
| 11/15/2019 | JWD | FN | Review Dip term sheet mark up | 0.80 | 850.00 | $680.00 |
| 11/18/2019 | JWD | FN | Review DIP issues | 0.70 | 850.00 | $595.00 |
| 11/19/2019 | MSP | FN | Address DIP issues raised by Committee, etc.; email exchange with A. Behlmann, S. Uhland, Richard M. Pachulski, Jeffrey W. Dulberg, et al. re:  same. | 2.60 | 825.00 | $2,145.00 |
| 11/19/2019 | RMP | FN | Telephone conferences with Committee counsel re DIP and upcoming meetings and follow-ups with S. Uhland re same. | 0.80 | 1345.00 | $1,076.00 |
| 11/19/2019 | JWD | FN | Work on issues re DIP approval and emails re same | 0.20 | 850.00 | $170.00 |
| 11/19/2019 | JWD | FN | Work on draft DIP pleadings and review new term sheet | 0.60 | 850.00 | $510.00 |
| 11/19/2019 | JEO | FN | Review issues re DIP | 0.40 | 895.00 | $358.00 |
| 11/20/2019 | MSP | FN | Telephone call with Jeffrey W. Dulberg re:  DIP financing. | 0.10 | 825.00 | $82.50 |
| 11/20/2019 | MSP | FN | Telephone conference with Committee counsel, Richard M. Pachulski, S. Uhland, et al. re:  DIP financing, etc. | 1.10 | 825.00 | $907.50 |
| 11/20/2019 | MSP | FN | Telephone conferences (2) with client team re:  DIP financing and other case issues. | 1.20 | 825.00 | $990.00 |
| 11/20/2019 | MSP | FN | Address DIP financing issues and revise term sheet; email exchange with James O?Neill, T. Li, et al. re: same (.20). | 2.50 | 825.00 | $2,062.50 |
| 11/20/2019 | JWD | FN | Work on DIP pleading | 0.60 | 850.00 | $510.00 |
| 11/20/2019 | JWD | FN | Review issues for DIP | 0.60 | 850.00 | $510.00 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    - 00002

Page:    22

Invoice 123984

November 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/21/2019 | MSP | FN | Email exchange with Richard M. Pachulski, S. Uhland, et al. re:  status of DIP financing discussions, etc. | 0.10 | 825.00 | $82.50 |
| 11/27/2019 | JWD | FN | Review Committee email re financing and email with client re same | 0.30 | 850.00 | $255.00 |
| | | | | **19.40** | | **$16,457.50** |

## General Creditors Comm. [B150]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/05/2019 | JWD | GC | Review committee document request and correspondence regarding same | 0.40 | 850.00 | $340.00 |
| 11/06/2019 | MSP | GC | Telephone conference with Committee counsel re: plan voting, bar date notice, DIP financing, etc. | 1.20 | 825.00 | $990.00 |
| 11/06/2019 | MSP | GC | Email exchange with S. Uhland, et al. re:  points to be raised with Committee. | 0.10 | 825.00 | $82.50 |
| 11/06/2019 | MSP | GC | Email exchange with M. Zhang, et al. re:  summary of call with Committee professionals. | 0.10 | 825.00 | $82.50 |
| 11/06/2019 | MSP | GC | Telephone call with D. Perez re:  committee call, due diligence, data room, etc. | 0.10 | 825.00 | $82.50 |
| 11/06/2019 | MSP | GC | Email exchange with Richard M. Pachulski, Jeffrey W. Dulberg, et al. re:  handling of Committee production request. | 0.10 | 825.00 | $82.50 |
| 11/06/2019 | RMP | GC | Various telephone conferences re Committee document requests. | 0.40 | 1345.00 | $538.00 |
| 11/06/2019 | JWD | GC | Call with PSZJ and OMM teams regarding Committee | 0.20 | 850.00 | $170.00 |
| 11/06/2019 | JWD | GC | Attend call with Committee | 1.20 | 850.00 | $1,020.00 |
| 11/06/2019 | JWD | GC | Review and respond to various emails re Committee requests | 0.30 | 850.00 | $255.00 |
| 11/06/2019 | JWD | GC | Review Committee NDA issue | 0.20 | 850.00 | $170.00 |
| 11/06/2019 | JEO | GC | Review initial request for information the committee | 0.30 | 895.00 | $268.50 |
| 11/06/2019 | JEO | GC | Participate in call with the Committee on open issues. | 1.00 | 895.00 | $895.00 |
| 11/07/2019 | MSP | GC | Email exchange with D. Perez, M. Zhang, et al. re: summary of call with Committee. | 0.10 | 825.00 | $82.50 |
| 11/07/2019 | MSP | GC | Email exchange with A. Behlmann, et al. re: non-disclosure agreement, etc. | 0.10 | 825.00 | $82.50 |
| 11/07/2019 | MSP | GC | Attention to arrangements for all-creditor and Committee meetings; email exchange with L. Sun, S. Uhland, et al. re:  same (.20). | 1.90 | 825.00 | $1,567.50 |

Pachulski Stang Ziehl & Jones LLP
Jia Yueting
46353   - 00002

Page:    23
Invoice 123984
November 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/07/2019 | MSP | GC | Email exchange with M. Zhang, Richard M. Pachulski, S. Uhland re:  client meeting agenda and timing. | 0.10 | 825.00 | $82.50 |
| 11/07/2019 | MSP | GC | Email exchange with D. Perez re:  status of Committee NDA. | 0.10 | 825.00 | $82.50 |
| 11/07/2019 | MSP | GC | Review and revise communication to creditors re: all-creditor meeting; email exchange with T. Li, L. Sun, et al. re:  same (.10). | 0.50 | 825.00 | $412.50 |
| 11/07/2019 | RMP | GC | Review document request issues and conference with J. Dulberg and M. Pagay re same. | 0.60 | 1345.00 | $807.00 |
| 11/07/2019 | JWD | GC | Review Committee call summary from OMM | 0.10 | 850.00 | $85.00 |
| 11/07/2019 | JWD | GC | Review Committee email correspondence | 0.10 | 850.00 | $85.00 |
| 11/07/2019 | JWD | GC | Review Committee call summary | 0.10 | 850.00 | $85.00 |
| 11/08/2019 | JWD | GC | Review new Committee counsel correspondence | 0.10 | 850.00 | $85.00 |
| 11/09/2019 | MSP | GC | Review and revise committee non-disclosure agreement; email exchange with M. Zhang, et al. re: same (.10). | 2.20 | 825.00 | $1,815.00 |
| 11/10/2019 | MSP | GC | Finalize Committee non-disclosure agreement; email exchange with S. Uhland, et al. re:  same. | 1.40 | 825.00 | $1,155.00 |
| 11/10/2019 | JWD | GC | Review Committee correspondence | 0.10 | 850.00 | $85.00 |
| 11/11/2019 | JWD | GC | Review Committee counsel email | 0.10 | 850.00 | $85.00 |
| 11/12/2019 | MSP | GC | Telephone conference with Richard M. Pachulski, S. Uhland, et al. re:  Counsel action items, preparation for call with Committee. | 0.90 | 825.00 | $742.50 |
| 11/12/2019 | MSP | GC | Email exchange with A. Behlmann, et al. re:  status of Committee-Debtor NDA. | 0.10 | 825.00 | $82.50 |
| 11/12/2019 | MSP | GC | Address Committee document production matters including compiling and reviewing new documents for data room; email exchange with S. Uhland, D. Perez, et al. re:  same (.10). | 2.70 | 825.00 | $2,227.50 |
| 11/12/2019 | MSP | GC | Address status of non-disclosure agreements; email exchange with R. Jia, et al. re:  same (.10). | 1.80 | 825.00 | $1,485.00 |
| 11/12/2019 | JWD | GC | Call with OMM team regarding various Committee and SLC issues | 0.80 | 850.00 | $680.00 |
| 11/13/2019 | JWD | GC | Review and respond to emails regarding Committee call | 0.10 | 850.00 | $85.00 |
| 11/13/2019 | JWD | GC | Attend call with Committee | 0.50 | 850.00 | $425.00 |
| 11/13/2019 | JEO | GC | Participate on committee call | 0.40 | 895.00 | $358.00 |
| 11/14/2019 | RMP | GC | Review Committee DD requests and issues and | 0.60 | 1345.00 | $807.00 |

Pachulski Stang Ziehl & Jones LLP
Jia Yueting
46353    - 00002

Page:    24
Invoice 123984
November 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | e-mails re same. | | | |
| 11/17/2019 | MSP | GC | Email exchange with S. Uhland, Richard M. Pachulski, A. Behlmann, et al. re: meeting with Committee professionals (.10); coordinate meeting logistics: re: same. | 1.00 | 825.00 | $825.00 |
| 11/18/2019 | MSP | GC | Email exchange with Richard M. Pachulski, S. Uhland, M. Zhang, et al. re: meeting agenda, Committee mark-up of DIP term sheet, etc. | 0.20 | 825.00 | $165.00 |
| 11/19/2019 | MSP | GC | Prepare for Committee and creditor meeting presentations; email exchange with M. Zhang, et al. re: same. | 2.70 | 825.00 | $2,227.50 |
| 11/19/2019 | RMP | GC | Prepare for upcoming Committee call and 11/22 and 11/25 meetings. | 0.90 | 1345.00 | $1,210.50 |
| 11/19/2019 | JWD | GC | Review and respond to emails re Committee meeting | 0.10 | 850.00 | $85.00 |
| 11/19/2019 | JWD | GC | Review and revise agenda | 0.20 | 850.00 | $170.00 |
| 11/19/2019 | JWD | GC | Review and respond re issues for GUC meeting. | 0.80 | 850.00 | $680.00 |
| 11/20/2019 | MSP | GC | Email exchanges with S. Uhland, Jeffrey W. Dulberg, T. Li, James O'Neill, et al. re: status of and preparation for Committee meeting/call. | 1.00 | 825.00 | $825.00 |
| 11/20/2019 | MSP | GC | Address materials for meeting preparation (Committee and creditors); email exchange with M. Zhang, S. Uhland, et al. re: same (.10). | 2.90 | 825.00 | $2,392.50 |
| 11/20/2019 | MSP | GC | Email exchange with S. Uhland, et al. re: Committee-debtor NDA. | 0.10 | 825.00 | $82.50 |
| 11/20/2019 | JWD | GC | Attend to various issues before Committee call and whether it would occur (.2) including call R Pachulski re same (.3) | 0.50 | 850.00 | $425.00 |
| 11/20/2019 | JWD | GC | Attend call with Committee professionals | 1.10 | 850.00 | $935.00 |
| 11/20/2019 | JWD | GC | Follow up call with M Pagay re Committee call | 0.10 | 850.00 | $85.00 |
| 11/20/2019 | JWD | GC | Attend to issues re Committee meeting and emails re same | 0.20 | 850.00 | $170.00 |
| 11/20/2019 | JWD | GC | Follow up work on agenda and emails re same re Committee meeting | 0.20 | 850.00 | $170.00 |
| 11/20/2019 | JWD | GC | Call with client team re Committee issues | 0.60 | 850.00 | $510.00 |
| 11/20/2019 | JWD | GC | Call with M Pagay re Committee issues | 0.20 | 850.00 | $170.00 |
| 11/21/2019 | MSP | GC | Address non-disclosure agreement issues with both Committee and Faraday, review current state of drafts of same and revise Committee-NDA agreement; email exchange with S. Uhland, A. Behlmann, et al. re: same (.10). | 2.80 | 825.00 | $2,310.00 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    - 00002

Page:    25
Invoice 123984
November 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/21/2019 | MSP | GC | Review presentations for both Committee and creditors; email exchange with T. Li, et al. re:  same (.10). | 1.90 | 825.00 | $1,567.50 |
| 11/21/2019 | JWD | GC | Review comments to NDA and emails re same | 0.40 | 850.00 | $340.00 |
| 11/21/2019 | JWD | GC | Follow up emails with team re Committee NDA | 0.20 | 850.00 | $170.00 |
| 11/21/2019 | JWD | GC | Further emails re NDA with Committee | 0.20 | 850.00 | $170.00 |
| 11/22/2019 | MSP | GC | Meeting with Committee, Committee professionals, Faraday Future management and client team, Richard M. Pachulski, Jeffrey W. Dulberg, S. Uhland re:  Faraday facility tour and Plan information. | 12.30 | 825.00 | $10,147.50 |
| 11/22/2019 | RMP | GC | Prepare for and participate in and travel to and from client and creditors' committee meetings. | 11.50 | 1345.00 | $15,467.50 |
| 11/22/2019 | JWD | GC | Attend Committee meeting and FF update / tour | 9.50 | 850.00 | $8,075.00 |
| 11/24/2019 | RMP | GC | Review e-mails and presentation for 11/25 meeting. | 0.70 | 1345.00 | $941.50 |
| 11/25/2019 | JWD | GC | Review presentation for all creditors | 0.40 | 850.00 | $340.00 |
| 11/26/2019 | JWD | GC | Emails with committee financial advisor regarding budget questions | 0.20 | 850.00 | $170.00 |
| 11/26/2019 | JWD | GC | Emails with client team regarding committee concerns | 0.30 | 850.00 | $255.00 |
| | | | | 74.30 | | $69,548.00 |

**Litigation (Non-Bankruptcy)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/04/2019 | MSP | LN | Email exchange with S. Uhland, W. Pao, et al. re: O-Film litigation, stay issues. | 0.20 | 825.00 | $165.00 |
| 11/05/2019 | MSP | LN | Email exchange with W. Pao, M. Zhang, et al. re: letter to SLC re:  continuing discovery notwithstanding automatic stay (.10); review and comment on same (.80). | 0.90 | 825.00 | $742.50 |
| 11/05/2019 | JWD | LN | Review issues regarding stay letter regarding SLC bank subpoena | 0.20 | 850.00 | $170.00 |
| 11/06/2019 | MSP | LN | Email exchange with W. Pao, Jeffrey W. Dulberg, C. Deng, et al. re:  Bank of America subpoena issue. | 0.10 | 825.00 | $82.50 |
| 11/06/2019 | BDD | LN | Email D. Perez re Hans stay letter | 0.10 | 395.00 | $39.50 |
| 11/07/2019 | MSP | LN | Email exchange with W. Pao, T. Li, Jeffrey W. Dulberg, et al. re:  SLC subpoena, Bank of America production issue. | 0.40 | 825.00 | $330.00 |
| 11/07/2019 | BDD | LN | Email J. O'Neill re amended notice of stay re Shanghai Lan Cai Asset Management | 0.10 | 395.00 | $39.50 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    - 00002

Page:    26
Invoice 123984
November 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/07/2019 | BDD | LN | Prepare letter to B of A re notice of stay and confer with J. Dulberg re same | 0.70 | 395.00 | $276.50 |
| 11/07/2019 | BDD | LN | Email J. O'Neill re B of A stay letter | 0.10 | 395.00 | $39.50 |
| 11/08/2019 | MSP | LN | Email exchange with Richard M. Pachulski, S. Uhland, A. Behlmann, et al. re: response to Committee question re: Plan voting deadline, creditor meetings, etc. | 0.50 | 825.00 | $412.50 |
| 11/08/2019 | MSP | LN | Email exchange with Jeffrey W. Dulberg, et al. re: Han San Jose matter, case management conference. | 0.10 | 825.00 | $82.50 |
| 11/08/2019 | MSP | LN | Email exchange with W. Pao, Jeffrey W. Dulberg et al. re: discovery materials received by SLC, etc. | 0.30 | 825.00 | $247.50 |
| 11/08/2019 | RMP | LN | Telephone conferences with J. Dulberg and review e-mails re SLC and BofA. | 0.60 | 1345.00 | $807.00 |
| 11/08/2019 | JWD | LN | Review and respond to emails re Han litigation | 0.10 | 850.00 | $85.00 |
| 11/10/2019 | JWD | LN | Review and respond to T Li re stay issues and review W Pao email re same | 0.20 | 850.00 | $170.00 |
| 11/11/2019 | JWD | LN | Review issues re SLC injunction and emails re same | 0.40 | 850.00 | $340.00 |
| 11/12/2019 | RMP | LN | Deal with BofA subpoena issues. | 0.40 | 1345.00 | $538.00 |
| 11/18/2019 | MSP | LN | Email exchange with W. Pao, Jeffrey W. Dulberg, et al. re: Protective order issues re: Bank of America. | 0.10 | 825.00 | $82.50 |
| | | | | **5.50** | | **$4,650.00** |

### Meeting of Creditors [B150]

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/06/2019 | MSP | MC | Telephone conference with A. Gloriosso, Jeffrey W. Dulberg, et al. re: creditor questions re: status of case, plan, etc. | 0.30 | 825.00 | $247.50 |
| 11/06/2019 | JWD | MC | Call with counsel to Chongqing | 0.30 | 850.00 | $255.00 |
| 11/06/2019 | JWD | MC | Various calls and emails relating to ongoing stay violations and prepare correspondence regarding same | 1.80 | 850.00 | $1,530.00 |
| 11/08/2019 | MSP | MC | Email exchange with Jeffrey W. Dulberg, James O'Neill, et al. re: creditor question re: tax issues. | 0.30 | 825.00 | $247.50 |
| 11/08/2019 | MSP | MC | Email exchange with R. Jia et al. re: communication with creditors re: meeting; review same. | 0.20 | 825.00 | $165.00 |
| 11/08/2019 | JEO | MC | Review and revise draft of 341 Notice of Commencement of Case | 0.50 | 895.00 | $447.50 |
| 11/09/2019 | MSP | MC | Revise creditor communication re: Faraday meetings; email exchange with R. Jia et al. re: same (.10). | 0.30 | 825.00 | $247.50 |

Pachulski Stang Ziehl & Jones LLP
Jia Yueting
46353    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/11/2019 | JEO | MC | Review issues related to 341 meeting and email with Malhar Pagay re same | 0.50 | 895.00 | $447.50 |
| 11/11/2019 | JEO | MC | updated 341 notice | 0.40 | 895.00 | $358.00 |
| 11/13/2019 | JWD | MC | Review A Glorioso email and call with J O'Neill regarding same | 0.20 | 850.00 | $170.00 |
| 11/13/2019 | JWD | MC | Call with A Glorioso and J O'Neill regarding status conference | 0.20 | 850.00 | $170.00 |
| 11/13/2019 | JEO | MC | Review and revise notice of commencement and 341 meeting | 0.80 | 895.00 | $716.00 |
| 11/13/2019 | JEO | MC | Emails to Dave Buchbinder re Notice of Commencement | 0.20 | 895.00 | $179.00 |
| 11/13/2019 | JEO | MC | Review Notice of commencement and email to Dave Buchbinder re same. | 0.40 | 895.00 | $358.00 |
| 11/19/2019 | JWD | MC | Work on creditor open house agenda | 0.40 | 850.00 | $340.00 |
| 11/21/2019 | MSP | MC | Telephone conference with W. Pao, James O?Neill, T. Li et al. re:  preparation for meeting of creditors. | 1.00 | 825.00 | $825.00 |
| 11/21/2019 | MSP | MC | Draft preparation outline re: meeting of creditors. | 1.80 | 825.00 | $1,485.00 |
| 11/21/2019 | JEO | MC | Call with Malhar Pagay and O'Melveny co-counsel re 341 preparations | 1.00 | 895.00 | $895.00 |
| 11/23/2019 | MSP | MC | Email exchange with S. Uhland, et al. re:  meeting preparation. | 0.10 | 825.00 | $82.50 |
| 11/24/2019 | MSP | MC | Preparation for creditor open house and revise materials for same; email exchange with S. Uhland, D. Perez, Richard M. Pachulski, L. Sun, et al. re: same. | 7.60 | 825.00 | $6,270.00 |
| 11/25/2019 | MSP | MC | Attend creditor open house and meetings with Richard M. Pachulski, D. Perez, D. Johnson, et al. | 9.80 | 825.00 | $8,085.00 |
| 11/25/2019 | MSP | MC | Telephone call with Jeffrey W. Dulberg re:  results of all-creditor meeting. | 0.10 | 825.00 | $82.50 |
| 11/26/2019 | MSP | MC | Finalize draft of preparation memorandum. | 1.80 | 825.00 | $1,485.00 |
| 11/29/2019 | RMP | MC | Review meeting prep outline and review and respond to e-mails re same. | 0.70 | 1345.00 | $941.50 |
| 11/29/2019 | JWD | MC | Review memo regarding 341a prep and emails regarding same | 0.30 | 850.00 | $255.00 |
| 11/29/2019 | JWD | MC | Work on 341a prep | 0.20 | 850.00 | $170.00 |
| 11/29/2019 | JEO | MC | Continued review of 341 prep materials | 0.60 | 895.00 | $537.00 |
| 11/30/2019 | MSP | MC | Finalize draft of preparation memorandum. | 1.50 | 825.00 | $1,237.50 |
| | | | | **33.30** | | **$28,229.50** |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    - 00002

Page:    28

Invoice 123984

November 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

## Plan & Disclosure Stmt. [B320]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/01/2019 | MSP | PD | Email exchange with Richard M. Pachulski, S. Uhland, et al. re: proposed case/plan timeline. | 0.10 | 825.00 | $82.50 |
| 11/01/2019 | MSP | PD | Email exchange with James O?Neill, et al. re: SLC request for extension of Plan voting deadline. | 0.10 | 825.00 | $82.50 |
| 11/01/2019 | MSP | PD | Email exchange with A. Behlmann et al. re: status of voting deadline. | 0.10 | 825.00 | $82.50 |
| 11/01/2019 | MSP | PD | Email exchange with James O?Neill, Beth Dassa, et al. re: solicitation motion. | 0.10 | 825.00 | $82.50 |
| 11/01/2019 | RMP | PD | Prepare for and participate on calls re FF Global issues and follow-up calls re same. | 1.10 | 1345.00 | $1,479.50 |
| 11/01/2019 | JWD | PD | Email with J ONeill re SLC inquiry | 0.10 | 850.00 | $85.00 |
| 11/01/2019 | JWD | PD | Review plan for call | 0.70 | 850.00 | $595.00 |
| 11/01/2019 | JEO | PD | Review issues regarding YLC request to confirm voting deadline | 0.60 | 895.00 | $537.00 |
| 11/01/2019 | BDD | PD | Emails M. Pagay and J. O'Neill re solicitation/DS Scheduling motion | 0.40 | 395.00 | $158.00 |
| 11/02/2019 | MSP | PD | Email exchange with A. Behlmann, Richard M. Pachulski, S. Uhland, Jamies O?Neill, et al. re: status of voting deadline. | 0.20 | 825.00 | $165.00 |
| 11/02/2019 | MSP | PD | Review critical dates, docket, solicitation motion, etc., and draft plan and case timeline as requested by client. | 2.40 | 825.00 | $1,980.00 |
| 11/02/2019 | JEO | PD | Emails with counsel group re status of DS Scheduling Motion | 0.70 | 895.00 | $626.50 |
| 11/03/2019 | MSP | PD | Email exchange with James O?Neill, Richard M. Pachulski, et al. re: disclosure statement hearing. | 0.10 | 825.00 | $82.50 |
| 11/03/2019 | MSP | PD | Email exchange with Richard M. Pachulski, James O'Neill, S. Uhland, et al. re: proposed case and plan timeline; revise same per comments. | 2.40 | 825.00 | $1,980.00 |
| 11/03/2019 | JWD | PD | Emails re plan hearing timing | 0.10 | 850.00 | $85.00 |
| 11/03/2019 | JEO | PD | Review proposed timeline and provide comments. | 0.90 | 895.00 | $805.50 |
| 11/04/2019 | MSP | PD | Telephone call with M. Zhang re: proposed plan confirmation timeline. | 0.30 | 825.00 | $247.50 |
| 11/04/2019 | MSP | PD | Email exchange with A. Glorioso, Jeffrey W. Dulberg, S. Uhland, et al. re: request for extension re: plan voting. | 0.10 | 825.00 | $82.50 |
| 11/04/2019 | MSP | PD | Revise draft of proposed plan and case timeline (.40); email exchange with D. Perez, James O?Neill, | 0.50 | 825.00 | $412.50 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    - 00002

<div align="right">
Page:    29

Invoice 123984

November 30, 2019
</div>

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | et al. re:  same (.10). | | | |
| 11/04/2019 | RMP | PD | Review timeline issues and telephone conferences with M. Pagay and J. Dulberg re same. | 0.60 | 1345.00 | $807.00 |
| 11/05/2019 | MSP | PD | Email exchange with D. Perez, et al. re: status of plan ballots. | 0.20 | 825.00 | $165.00 |
| 11/05/2019 | MSP | PD | Email exchanges with Richard M. Pachulski, M. Zhang, S. Uhland, et al. re: continuance or termination of voting deadline, Committee?s position, etc. | 1.90 | 825.00 | $1,567.50 |
| 11/05/2019 | RMP | PD | Prepare for and participate on  team call re next steps and follow-up with J. Dulberg re same. | 1.10 | 1345.00 | $1,479.50 |
| 11/05/2019 | RMP | PD | Prepare for and participate on  client conference call re next steps and plan and disclosure statement. | 1.20 | 1345.00 | $1,614.00 |
| 11/05/2019 | RMP | PD | Review Committee document requests and telephone conferences re same. | 0.90 | 1345.00 | $1,210.50 |
| 11/05/2019 | JWD | PD | Review committee email correspondence regarding plan | 0.10 | 850.00 | $85.00 |
| 11/05/2019 | JWD | PD | Call with K& E attorney regarding missing ballot and deadline and emails regarding same | 0.20 | 850.00 | $170.00 |
| 11/05/2019 | JWD | PD | Review and analyze emails regarding plans status and client questions | 0.30 | 850.00 | $255.00 |
| 11/06/2019 | MSP | PD | Telephone call with J. Wang, M. Zhang re: Committee call, chapter 11 status report/notice of extension etc. | 0.20 | 825.00 | $165.00 |
| 11/06/2019 | MSP | PD | Telephone calls (8) with M. Zhang, L. Sun, et al. re: filing of chapter 11 status report/notice of voting extension. | 1.10 | 825.00 | $907.50 |
| 11/06/2019 | MSP | PD | Telephone conferences (2:  .30: .60) with D. Perez, et al. re:  Chapter 11 status report/notice of extension draft. | 0.90 | 825.00 | $742.50 |
| 11/06/2019 | MSP | PD | Email exchange with Jeffrey W. Dulberg, James O? Neill, et al. re:  extension of voting deadline, etc. | 0.50 | 825.00 | $412.50 |
| 11/06/2019 | MSP | PD | Email exchange with S. Kjontvedt, et al. re:  status of vote tabulation. | 0.10 | 825.00 | $82.50 |
| 11/06/2019 | MSP | PD | Finalize chapter 11 status report/notice of extension of voting deadline (.70); email exchange with M. Zhang, et al. re:  same (.20). | 0.90 | 825.00 | $742.50 |
| 11/06/2019 | MSP | PD | Email exchange with M. Zhang, D. Perez, James O? Neill, et al. re:  status of plan voting, decision to suspend or terminate voting, etc. (.30); finalize chapter 11 status report / notice of termination of plan voting for filing (3.50). | 3.80 | 825.00 | $3,135.00 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    - 00002

<div align="right">

Page:    30

Invoice 123984

November 30, 2019

</div>

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/06/2019 | RMP | PD | Deal with plan and disclosure statement voting deadline issues and various e-mails re same. | 0.60 | 1345.00 | $807.00 |
| 11/06/2019 | RMP | PD | Team call re plan and disclosure statement and follow-up call with Committee professionals re status and then follow up with J. Dulberg and M. Pagay re next steps. | 1.70 | 1345.00 | $2,286.50 |
| 11/06/2019 | JWD | PD | Call with J ONeill regarding status | 0.10 | 850.00 | $85.00 |
| 11/07/2019 | MSP | PD | Email exchange with P. Manatakis, James O?Neill, C. Murray, et al. re:  service of status report and notice of termination of voting. | 0.30 | 825.00 | $247.50 |
| 11/07/2019 | MSP | PD | Address dissemination of termination of voting to creditors served with ballots (.70); email exchange with D. Perez, James O?Neill, et al. re:  same (.10). | 0.80 | 825.00 | $660.00 |
| 11/07/2019 | MSP | PD | Review O-Film Global objection to disclosure statement and plan hearings; email exchange with Richard M. Pachulski, Jeffrey W. Dulberg, et al. re: same. | 0.20 | 825.00 | $165.00 |
| 11/07/2019 | BDD | PD | Email N. Brown re objection to disclosure statement hearing | 0.10 | 395.00 | $39.50 |
| 11/08/2019 | MSP | PD | Email exchange with James O?Neill, et al. re:  US Trustee request to withdraw solicitation motion. | 0.10 | 825.00 | $82.50 |
| 11/11/2019 | RMP | PD | Prepare for and participate in meeting with Jia Yueting and team and follow-up telephone conferences re same. | 5.60 | 1345.00 | $7,532.00 |
| 11/12/2019 | MSP | PD | Email exchange with S. Uhland, et al. re:  impact of injunctions until plan confirmation. | 0.10 | 825.00 | $82.50 |
| 11/13/2019 | MSP | PD | Telephone call with M. Zhang re:  Disclosure Statement amendments, etc. | 0.20 | 825.00 | $165.00 |
| 11/13/2019 | MSP | PD | Telephone conference with Committee counsel, Richard M. Pachulski, S. Uhland, et al. re:  plan, payment of administrative expenses, requests for information, etc. | 1.20 | 825.00 | $990.00 |
| 11/14/2019 | MSP | PD | Telephone calls (3) with M. Zhang, James O?Neill re:  Disclosure Statement amendments, etc. | 0.50 | 825.00 | $412.50 |
| 11/14/2019 | MSP | PD | Begin review, analysis and revisions to Amended Disclosure Statement. | 3.70 | 825.00 | $3,052.50 |
| 11/14/2019 | MSP | PD | Finalize review, analysis and revisions to Amended Disclosure Statement; email exchange with D. Perez, et al. re:  same (.10). | 3.10 | 825.00 | $2,557.50 |
| 11/14/2019 | RMP | PD | Review revised plan and disclosure statement. | 0.90 | 1345.00 | $1,210.50 |
| 11/14/2019 | JEO | PD | Work on amended disclosure statement | 1.60 | 895.00 | $1,432.00 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    - 00002

Page:    31
Invoice 123984
November 30, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/15/2019 | MSP | PD | Email exchange with J. Wang, D. Perez, James O? Neill et al. re:  Filing of Amended Disclosure Statement. | 0.10 | 825.00 | $82.50 |
| 11/15/2019 | MSP | PD | Review and revise disclosure statement documents for filing, new language, etc.; email exchange with James O?Neill, J. Wang, T. Li, et al re:  same (.10). | 3.80 | 825.00 | $3,135.00 |
| 11/15/2019 | JEO | PD | Finalize Notice of DIsclosure Statement Hearing | 1.00 | 895.00 | $895.00 |
| 11/15/2019 | JEO | PD | Finalize Amended Disclosure Statement | 1.00 | 895.00 | $895.00 |
| 11/17/2019 | MSP | PD | Draft case and plan confirmation timeline; email exchange with Richard M. Pachulski, et al. re: comments on same (.10). | 1.70 | 825.00 | $1,402.50 |
| 11/18/2019 | RMP | PD | Review timeline issues. | 0.20 | 1345.00 | $269.00 |
| 11/18/2019 | RMP | PD | Review presentation format and issues for 11/22 and 11/25 meetings and telephone conferences re same. | 0.80 | 1345.00 | $1,076.00 |
| 11/20/2019 | MSP | PD | Email exchange with R. Moon re:  information requests for liquidation analysis and other purposes. | 0.20 | 825.00 | $165.00 |
| 11/20/2019 | RMP | PD | Prepare for and participate on  conference call with Committee professionals re case issues and then follow-up with team re next steps and with Yueting Team re same. | 2.20 | 1345.00 | $2,959.00 |
| 11/20/2019 | RMP | PD | Prepare for and participate on  Yueting team call in preparation for upcoming meetings and follow-up with M. Pagay and S. Uhland re same. | 4.40 | 1345.00 | $5,918.00 |
| 11/21/2019 | RMP | PD | Prepare for 11/22 and 11/25 meetings and telephone conferences re same. | 1.20 | 1345.00 | $1,614.00 |
| 11/23/2019 | RMP | PD | Prepare for and participate on  team call. | 1.00 | 1345.00 | $1,345.00 |
| 11/25/2019 | RMP | PD | Prepare for and participate in  creditor and client meeting. | 7.80 | 1345.00 | $10,491.00 |
| 11/26/2019 | RMP | PD | Review Faraday report. | 0.40 | 1345.00 | $538.00 |
| 11/27/2019 | RMP | PD | Prepare for and participate on  team call re tasks, open issues and next steps and follow-up conferences with J. Dulberg and M. Pagay. | 1.60 | 1345.00 | $2,152.00 |
|  |  |  |  | 73.20 |  | $77,937.00 |

## Retention of Prof. [B160]

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/04/2019 | MSP | RP | Email exchange with S. Uhland, Richard M. Pachulski, et al. re:  retention of CRO. | 0.10 | 825.00 | $82.50 |
| 11/04/2019 | RMP | RP | Deal with Moon retention. | 0.30 | 1345.00 | $403.50 |
| 11/04/2019 | JEO | RP | Email with Diana Perez and TJ Li regarding | 0.50 | 895.00 | $447.50 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    - 00002

Page:    32

Invoice 123984

November 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | supplemental declarations for retention applications | | | |
| 11/05/2019 | MSP | RP | Email exchange with Jeffrey W. Dulberg, James O? Neill re:  OMM employment application. | 0.10 | 825.00 | $82.50 |
| 11/05/2019 | JWD | RP | Email regarding OMM application status | 0.10 | 850.00 | $85.00 |
| 11/05/2019 | JEO | RP | Email with Jeff Dulberg re OMM retention | 0.20 | 895.00 | $179.00 |
| 11/08/2019 | MSP | RP | Email exchange with M. Zhang, R. Jia, et al. re: source of professional retainers (.10); review documentation relating to same. | 1.10 | 825.00 | $907.50 |
| 11/08/2019 | MSP | RP | Email exchange with S. Uhland, Jeffrey W. Dulberg, et al. re:  retention of CRO. | 0.30 | 825.00 | $247.50 |
| 11/08/2019 | JWD | RP | Emails with SLC re retention issues | 0.10 | 850.00 | $85.00 |
| 11/08/2019 | JWD | RP | Email with J O'Neill re retention app issues | 0.10 | 850.00 | $85.00 |
| 11/08/2019 | JWD | RP | Review SLC counsel email re retention issues and work on same | 0.50 | 850.00 | $425.00 |
| 11/09/2019 | MSP | RP | Email exchange with S. Uhland, Jeffrey W. Dulberg, Laura Davis Jones, et al. re:  status of CRO retention discussions. | 0.80 | 825.00 | $660.00 |
| 11/09/2019 | MSP | RP | Review and revise proposed retention agreement for CRO; email exchange with Richard M. Pachulski, et al. re:  same (.10). | 1.90 | 825.00 | $1,567.50 |
| 11/09/2019 | JWD | RP | Work on issues re CRO retention | 0.30 | 850.00 | $255.00 |
| 11/10/2019 | MSP | RP | Email exchange with S. Uhland, et al. re:  CRO retention. | 0.10 | 825.00 | $82.50 |
| 11/10/2019 | MSP | RP | Email exchange with R. Jia, M. Zhang re:  Pacific Technology Holding retainer information. | 0.10 | 825.00 | $82.50 |
| 11/10/2019 | JWD | RP | Review materials re SLC inquiry re PSZJ App. | 0.30 | 850.00 | $255.00 |
| 11/11/2019 | JWD | RP | Review issues re Committee employment inquiry | 0.20 | 850.00 | $170.00 |
| 11/11/2019 | JWD | RP | Review and respond to emails re CRO | 0.20 | 850.00 | $170.00 |
| 11/11/2019 | JWD | RP | Emails with team re employment app hearing | 0.10 | 850.00 | $85.00 |
| 11/12/2019 | MSP | RP | Address matters relating to CRO retention and further revise agreement; email exchange with J. Wang, S. Uhland, R. Moon et al. re:  same (.10). | 2.10 | 825.00 | $1,732.50 |
| 11/12/2019 | PEC | RP | Draft Certificate of No Objection Regarding Debtor's Motion to Retain Epiq as Administrative Advisor (.2); Prepare for filing and service (.2) | 0.40 | 395.00 | $158.00 |
| 11/12/2019 | PEC | RP | Draft Certificate of No Objection Regarding Debtor's Motion to Retain Epiq as Noticing Agent (.2); Prepare for filing and service (.2) | 0.40 | 395.00 | $158.00 |
| 11/12/2019 | JWD | RP | Emails with J O?Neill and R Pachulski regarding | 0.20 | 850.00 | $170.00 |

Pachulski Stang Ziehl & Jones LLP                                          Page:    33
Jia Yueting                                                                Invoice 123984
46353    - 00002                                                           November 30, 2019

_____

|            |     |    |                                                                                          | Hours | Rate   | Amount    |
|------------|-----|----|------------------------------------------------------------------------------------------------|-------|--------|-----------|
|            |     |    | SLC inquiry                                                                                      |       |        |           |
| 11/13/2019 | MSP | RP | Address CRO retention issues; email exchange with James O?Neill, et al. re: same (.10).          | 1.80  | 825.00 | $1,485.00 |
| 11/13/2019 | JWD | RP | Review issues regarding retention for CRO and emails with team regarding same                    | 0.30  | 850.00 | $255.00   |
| 11/13/2019 | JEO | RP | Review entered orders on Epiq's retention                                                        | 0.40  | 895.00 | $358.00   |
| 11/13/2019 | JEO | RP | Review draft of OMM retention                                                                    | 0.40  | 895.00 | $358.00   |
| 11/14/2019 | JEO | RP | Review and finalize Application/Motion to Employ/Retain O'Melveny & Myers LLP as Special Corporate, Litigation, and International Counsel | 0.80 | 895.00 | $716.00 |
| 11/16/2019 | MSP | RP | Address final issues re:  CRO agreement, including scope of indemnity; email exchange with R. Moon, S. Uhland, et al. re:  same (.10). | 1.80 | 825.00 | $1,485.00 |
| 11/17/2019 | MSP | RP | Telephone call with R. Moon re:  Terms of Chief Restructuring Officer retention.                 | 0.40  | 825.00 | $330.00   |
| 11/17/2019 | MSP | RP | Email exchange with S. Uhland, et al. re:  status of CRO retention.                              | 0.10  | 825.00 | $82.50    |
| 11/17/2019 | MSP | RP | Email exchange with R. Jia, R. Moon, et al. re: executed CRO agreement.                          | 0.10  | 825.00 | $82.50    |
| 11/18/2019 | MSP | RP | Address CRO retention issues, fully executed agreement, etc; email exchange with R. Moon, et al. re:  same (.10). | 1.10 | 825.00 | $907.50 |
| 11/18/2019 | JEO | RP | Review Robert Moon consultancy agreement for CRO                                                 | 0.50  | 895.00 | $447.50   |
| 11/18/2019 | JEO | RP | Review OMM's responses to UST questions on retention application                                 | 0.30  | 895.00 | $268.50   |
| 11/19/2019 | MSP | RP | Email exchange with James O?Neill, et al. re:  terms of CRO engagement.                          | 0.10  | 825.00 | $82.50    |
| 11/19/2019 | JEO | RP | Drafting application to employ Robert Moon as CRO                                                | 2.50  | 895.00 | $2,237.50 |
| 11/23/2019 | MSP | RP | Review and revise draft of CRO retention motion; email exchange with James O?Neill, et al. re:  same (.10). | 0.50 | 825.00 | $412.50 |
| 11/24/2019 | MSP | RP | Email exchange with R. Moon, James O?Neill et al. re:  CRO retention application.                | 0.20  | 825.00 | $165.00   |
| 11/24/2019 | JEO | RP | Review Motion to appoint CRO and revise                                                          | 0.70  | 895.00 | $626.50   |
| 11/24/2019 | JEO | RP | Call with Robert Moon re comments to CRO Motion                                                  | 0.40  | 895.00 | $358.00   |
| 11/27/2019 | PEC | RP | Draft Notice of Motion to Employ CRO (.3); Prepare for filing and service (.1)                   | 0.40  | 395.00 | $158.00   |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353   - 00002

Page:     34

Invoice 123984

November 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/27/2019 | PEC | RP | Draft Notice of Motion to Employ Foreign Representative (.3); Prepare for filing and service (.1) | 0.40 | 395.00 | $158.00 |
| 11/27/2019 | JEO | RP | Review and finalize /Debtor's Motion for Entry of an Order Authorizing Robert Moon to Act as Foreign Representative Pursuant to Section 1505 of the Bankruptcy Code | 1.20 | 895.00 | $1,074.00 |
| 11/27/2019 | JEO | RP | Coordinate client review and approval for CRO Motion | 0.80 | 895.00 | $716.00 |
| 11/29/2019 | JWD | RP | Work on response to SLC request for information re employment issues | 1.80 | 850.00 | $1,530.00 |
| | | | | **27.50** | | **$22,869.50** |

**Travel**

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/22/2019 | JWD | TR | Travel to Committee meeting | 0.80 | 850.00 | $680.00 |
| 11/22/2019 | JWD | TR | Travel from Committee meeting | 1.00 | 850.00 | $850.00 |
| | | | | **1.80** | | **$1,530.00** |

**TOTAL SERVICES FOR THIS MATTER:**                                                      **$452,860.00**

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353   - 00002

Page:    35
Invoice 123984
November 30, 2019

---

## **Expenses**

| | | | |
|---|---|---|---:|
| 11/01/2019 | DC | 46353.00002 Advita Charges for 11-01-19 | 7.50 |
| 11/01/2019 | DC | 46353.00002 Advita Charges for 11-01-19 | 7.50 |
| 11/01/2019 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 11/04/2019 | DC | 46353.00002 Advita Charges for 11-04-19 | 7.50 |
| 11/04/2019 | RE | ( 8 @0.20 PER PG) | 1.60 |
| 11/04/2019 | RE | ( 24 @0.20 PER PG) | 4.80 |
| 11/04/2019 | RE | ( 17 @0.20 PER PG) | 3.40 |
| 11/04/2019 | RE2 | SCAN/COPY ( 152 @0.10 PER PG) | 15.20 |
| 11/04/2019 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 11/04/2019 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 11/04/2019 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 11/04/2019 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 11/05/2019 | CC | Conference Call [E105] AT&T Conference Call, MSP | 11.76 |
| 11/05/2019 | CC | Conference Call [E105] AT&T Conference Call, MSP | 20.74 |
| 11/06/2019 | RE | ( 6 @0.20 PER PG) | 1.20 |
| 11/06/2019 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 11/06/2019 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    36
Jia Yueting                                                         Invoice 123984
46353   - 00002                                                    November 30, 2019

_____

| 11/07/2019 | CC  | Conference Call [E105] AT&T Conference Call, MSP | 7.80  |
| 11/07/2019 | FX  | 46353.00002 Fax Pages for 11-07-19              | 4.25  |
| 11/07/2019 | FX  | (AGR 21 @1.00 PER PG)                           | 21.00 |
| 11/07/2019 | RE2 | SCAN/COPY ( 16 @0.10 PER PG)                    | 1.60  |
| 11/07/2019 | RE2 | SCAN/COPY ( 17 @0.10 PER PG)                    | 1.70  |
| 11/07/2019 | RE2 | SCAN/COPY ( 26 @0.10 PER PG)                    | 2.60  |
| 11/07/2019 | RE2 | SCAN/COPY ( 12 @0.10 PER PG)                    | 1.20  |
| 11/07/2019 | RE2 | SCAN/COPY ( 16 @0.10 PER PG)                    | 1.60  |
| 11/07/2019 | RE2 | SCAN/COPY ( 18 @0.10 PER PG)                    | 1.80  |
| 11/07/2019 | RE2 | SCAN/COPY ( 10 @0.10 PER PG)                    | 1.00  |
| 11/07/2019 | RE2 | SCAN/COPY ( 16 @0.10 PER PG)                    | 1.60  |
| 11/07/2019 | RE2 | SCAN/COPY ( 25 @0.10 PER PG)                    | 2.50  |
| 11/08/2019 | RE  | ( 29 @0.20 PER PG)                              | 5.80  |
| 11/11/2019 | RE  | ( 242 @0.20 PER PG)                             | 48.40 |
| 11/11/2019 | RE  | ( 10 @0.20 PER PG)                              | 2.00  |
| 11/11/2019 | RE  | ( 1 @0.20 PER PG)                               | 0.20  |
| 11/11/2019 | RE2 | SCAN/COPY ( 28 @0.10 PER PG)                    | 2.80  |
| 11/11/2019 | RE2 | SCAN/COPY ( 30 @0.10 PER PG)                    | 3.00  |

Pachulski Stang Ziehl & Jones LLP                          Page:    37
Jia Yueting                                                Invoice 123984
46353    - 00002                                           November 30, 2019

---

| 11/11/2019 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
|---|---|---|---|
| 11/11/2019 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 11/11/2019 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 11/11/2019 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 11/11/2019 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 11/11/2019 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 11/11/2019 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 11/11/2019 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 11/11/2019 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 11/11/2019 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 11/11/2019 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 11/11/2019 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 11/11/2019 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 11/11/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 11/12/2019 | CC | Conference Call [E105] AT&T Conference Call, MSP | 11.64 |
| 11/12/2019 | DC | 46353.00002 Advita Charges for 11-12-19 | 30.70 |
| 11/12/2019 | RE | ( 51 @0.20 PER PG) | 10.20 |
| 11/12/2019 | RE | ( 51 @0.20 PER PG) | 10.20 |

Pachulski Stang Ziehl & Jones LLP                                    Page:     38
Jia Yueting                                                         Invoice 123984
46353    - 00002                                                    November 30, 2019

---

| 11/12/2019 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
|---|---|---|---|
| 11/12/2019 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 11/12/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/12/2019 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 11/12/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/12/2019 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 11/12/2019 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 11/12/2019 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 11/12/2019 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 11/13/2019 | DC | 46353.00002 Advita Charges for 11-13-19 | 15.00 |
| 11/13/2019 | RE | ( 30 @0.20 PER PG) | 6.00 |
| 11/13/2019 | RE | ( 179 @0.20 PER PG) | 35.80 |
| 11/13/2019 | RE | ( 86 @0.20 PER PG) | 17.20 |
| 11/13/2019 | RE | ( 8 @0.20 PER PG) | 1.60 |
| 11/13/2019 | RE | ( 3 @0.20 PER PG) | 0.60 |
| 11/13/2019 | RE | ( 2 @0.20 PER PG) | 0.40 |
| 11/13/2019 | RE | ( 2 @0.20 PER PG) | 0.40 |
| 11/13/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    39
Jia Yueting                                                         Invoice 123984
46353    - 00002                                                   November 30, 2019

---

| 11/13/2019 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 11/13/2019 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 11/13/2019 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 11/13/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 11/13/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 11/13/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 11/13/2019 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | 4.60 |
| 11/13/2019 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 11/13/2019 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | 4.60 |
| 11/13/2019 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 11/13/2019 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 11/13/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 11/13/2019 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 11/13/2019 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 11/13/2019 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 11/13/2019 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 11/13/2019 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 11/13/2019 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |

Pachulski Stang Ziehl & Jones LLP                               Page:    40
Jia Yueting                                                     Invoice 123984
46353    - 00002                                                November 30, 2019

---

| 11/13/2019 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 11/14/2019 | LN | 46353.00002 Lexis Charges for 11-14-19 | 54.58 |
| 11/14/2019 | LN | 46353.00002 Lexis Charges for 11-14-19 | 163.72 |
| 11/14/2019 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 11/14/2019 | RE2 | SCAN/COPY ( 70 @0.10 PER PG) | 7.00 |
| 11/14/2019 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 11/14/2019 | RE2 | SCAN/COPY ( 532 @0.10 PER PG) | 53.20 |
| 11/14/2019 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 11/15/2019 | RE | ( 182 @0.20 PER PG) | 36.40 |
| 11/18/2019 | CC | Conference Call [E105] AT&T Conference Call, MSP | 12.09 |
| 11/18/2019 | RE | ( 673 @0.20 PER PG) | 134.60 |
| 11/18/2019 | RE | ( 336 @0.20 PER PG) | 67.20 |
| 11/18/2019 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 11/18/2019 | RE2 | SCAN/COPY ( 159 @0.10 PER PG) | 15.90 |
| 11/18/2019 | RE2 | SCAN/COPY ( 167 @0.10 PER PG) | 16.70 |
| 11/18/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/18/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/18/2019 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353   - 00002

Page:   41
Invoice 123984
November 30, 2019

| 11/18/2019 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
|---|---|---|---|
| 11/18/2019 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 11/19/2019 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 11/20/2019 | CC | Conference Call [E105] AT&T Conference Call, MSP | 9.50 |
| 11/20/2019 | CC | Conference Call [E105] AT&T Conference Call, MSP | 10.18 |
| 11/20/2019 | RE | ( 45 @0.20 PER PG) | 9.00 |
| 11/26/2019 | CL | 46353.00002 CourtLink charges for 11-26-19 | 45.71 |
| 11/26/2019 | FE | 46353.00002 FedEx Charges for 11-26-19 | 28.15 |
| 11/26/2019 | LN | 46353.00002 Lexis Charges for 11-26-19 | 72.77 |
| 11/26/2019 | LN | 46353.00002 Lexis Charges for 11-26-19 | 18.19 |
| 11/26/2019 | RE2 | SCAN/COPY ( 264 @0.10 PER PG) | 26.40 |
| 11/26/2019 | RE2 | SCAN/COPY ( 159 @0.10 PER PG) | 15.90 |
| 11/26/2019 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 11/27/2019 | CC | Conference Call [E105] AT&T Conference Call, MSP | 24.88 |
| 11/27/2019 | LN | 46353.00002 Lexis Charges for 11-27-19 | 193.50 |
| 11/27/2019 | RE | ( 223 @0.20 PER PG) | 44.60 |
| 11/27/2019 | RE | ( 54 @0.20 PER PG) | 10.80 |
| 11/27/2019 | RE | ( 35 @0.20 PER PG) | 7.00 |

Pachulski Stang Ziehl & Jones LLP                          Page:    42
Jia Yueting                                                Invoice 123984
46353    - 00002                                           November 30, 2019

---

| | | | |
|---|---|---|---:|
| 11/27/2019 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 11/27/2019 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 11/27/2019 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | 5.20 |
| 11/27/2019 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 11/27/2019 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 11/30/2019 | LN | 46353.00002 Lexis Charges for 11-30-19 | 19.48 |
| 11/30/2019 | PAC | Pacer - Court Research | 331.50 |
| **Total Expenses for this Matter** | | | **$1,867.74** |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353   - 00002

<div align="right">

Page:    43

Invoice 123984

November 30, 2019

</div>

---

### REMITTANCE ADVICE

**Please inlcude this Remittance with your payment**

**For current services rendered through:     11/30/2019**

| | |
|---|---|
| **Total Fees** | **$452,860.00** |
| **Total Expenses** | **1,867.74** |
| **Total Due on Current Invoice** | **$454,727.74** |

**Outstanding Balance from prior invoices as of     11/30/2019          (May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 123506 | 10/31/2019 | $201,832.00 | $578.90 | $202,410.90 |
| 123983 | 10/31/2019 | $40,851.50 | $4,502.29 | $45,353.79 |

**Total Amount Due on Current and Prior Invoices:                    $702,492.43**

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

Jia Yueting
Faraday Future
18455 S. Figueroa Street
Gardena, CA  90248

December 31, 2019
Invoice    124406
Client    46353
Matter    00002
**JWD**

RE:  Post Petition

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  12/31/2019

| | |
|---|---|
| FEES | $468,739.50 |
| EXPENSES | $19,268.68 |
| **TOTAL CURRENT CHARGES** | **$488,008.18** |
| **BALANCE FORWARD** | **$702,492.43** |
| **TOTAL BALANCE DUE** | **$1,190,500.61** |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    - 00002

<div align="right">

Page:      2

Invoice 124406

December 31, 2019
</div>

### Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| BDD | Dassa, Beth D. | Paralegal | 395.00 | 10.20 | $4,029.00 |
| JEO | O'Neill, James E. | Partner | 895.00 | 65.90 | $58,980.50 |
| JWD | Dulberg, Jeffrey W. | Partner | 850.00 | 93.60 | $79,560.00 |
| LAF | Forrester, Leslie A. | Other | 425.00 | 4.30 | $1,827.50 |
| MSP | Pagay, Malhar S. | Counsel | 825.00 | 225.60 | $186,120.00 |
| PJJ | Jeffries, Patricia J. | Paralegal | 395.00 | 0.20 | $79.00 |
| RMP | Pachulski, Richard M. | Partner | 1345.00 | 97.80 | $131,541.00 |
| TCF | Flanagan, Tavi C. | Counsel | 695.00 | 9.50 | $6,602.50 |
| | | | | 507.10 | $468,739.50 |

Pachulski Stang Ziehl & Jones LLP
Jia Yueting
46353   - 00002

Page:    3
Invoice 124406
December 31, 2019

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| BL | Bankruptcy Litigation [L430] | 219.60 | $202,194.00 |
| CA | Case Administration [B110] | 41.00 | $34,287.00 |
| CO | Claims Admin/Objections[B310] | 7.50 | $6,591.50 |
| CP | Compensation Prof. [B160] | 1.00 | $754.00 |
| EB | Employee Benefit/Pension-B220 | 0.30 | $252.50 |
| EC | Executory Contracts [B185] | 0.10 | $85.00 |
| FF | Financial Filings [B110] | 18.10 | $13,503.00 |
| FN | Financing [B230] | 31.70 | $27,299.50 |
| GC | General Creditors Comm. [B150] | 8.10 | $6,802.50 |
| LN | Litigation (Non-Bankruptcy) | 1.90 | $1,898.50 |
| MC | Meeting of Creditors [B150] | 104.10 | $98,648.50 |
| PD | Plan & Disclosure Stmt. [B320] | 20.70 | $21,287.50 |
| RP | Retention of Prof. [B160] | 14.40 | $12,319.00 |
| TR | Travel | 38.60 | $42,817.00 |
| | | 507.10 | $468,739.50 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    - 00002

## **Summary of Expenses**

| Description | Amount |
| --- | ---: |
| Air Fare [E110] | $10,285.89 |
| Auto Travel Expense [E109] | $1,552.48 |
| Bloomberg | $60.00 |
| Conference Call [E105] | $347.65 |
| CourtLink | $169.02 |
| Delivery/Courier Service | $748.42 |
| Federal Express [E108] | $78.40 |
| Hotel Expense [E110] | $598.40 |
| Lexis/Nexis- Legal Research [E | $970.87 |
| Legal Vision Atty Mess Service | $66.40 |
| Pacer - Court Research | $389.20 |
| Reproduction Expense [E101] | $938.60 |
| Reproduction/ Scan Copy | $1,106.40 |
| Travel Expense [E110] | $174.95 |
| Transcript [E116] | $1,782.00 |
| | $19,268.68 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353   - 00002

Page:     5
Invoice 124406
December 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Bankruptcy Litigation [L430]

| 12/01/2019 | MSP | BL | Email exchange with Tavi C. Flanagan, Jeffrey W. Dulberg regarding opposition to motion to dismiss/transfer venue (.20 ) and review first draft of same. | 2.00 | 825.00 | $1,650.00 |
| 12/01/2019 | MSP | BL | Email exchange with S. Uhland et al. regarding Committee third party discovery. | 0.10 | 825.00 | $82.50 |
| 12/01/2019 | JWD | BL | Calls re next steps on opp to motion to dismiss and emails re same | 0.60 | 850.00 | $510.00 |
| 12/01/2019 | TCF | BL | Research, review and drafting of legal arguments in opposition to motion to dismiss chapter 11 case and transfer venue. | 5.60 | 695.00 | $3,892.00 |
| 12/01/2019 | TCF | BL | Research, review and drafting of legal arguments in opposition to motion to dismiss chapter 11 case and transfer venue. | 3.90 | 695.00 | $2,710.50 |
| 12/02/2019 | JWD | BL | Emails and work on notes for opp to dismissal | 0.40 | 850.00 | $340.00 |
| 12/02/2019 | JWD | BL | Review case law re venue | 0.70 | 850.00 | $595.00 |
| 12/03/2019 | MSP | BL | Email exchange with R. Moon et al. regarding committee third party discovery. | 0.20 | 825.00 | $165.00 |
| 12/03/2019 | MSP | BL | Email exchange with J. Wang, et al. regarding parameters for discussion with SQ. | 0.10 | 825.00 | $82.50 |
| 12/03/2019 | MSP | BL | Review documents for inclusion in Committee production data room (1.70); email exchange with D. Perez, T. Li regarding same (.10). | 1.80 | 825.00 | $1,485.00 |
| 12/03/2019 | RMP | BL | Review response to venue motion and review and respond to e-mails re same. | 0.60 | 1345.00 | $807.00 |
| 12/03/2019 | JWD | BL | Work on dismissal response | 0.40 | 850.00 | $340.00 |
| 12/03/2019 | JWD | BL | Work on SLC response | 0.80 | 850.00 | $680.00 |
| 12/03/2019 | JWD | BL | Emails re plan and ds updates and SLC response | 0.30 | 850.00 | $255.00 |
| 12/03/2019 | JWD | BL | Worn on SLC response | 0.70 | 850.00 | $595.00 |
| 12/04/2019 | MSP | BL | Revise opposition to SLC motion to dismiss/transfer venue (3.30); telephone call with Jeffrey W. Dulberg regarding same (.20). | 3.50 | 825.00 | $2,887.50 |
| 12/04/2019 | MSP | BL | Email exchange with D. Perez, et al. regarding separate Faraday data room. | 0.10 | 825.00 | $82.50 |
| 12/04/2019 | MSP | BL | Address finalizing new draft of opposition to motion to dismiss/transfer venue (2.70); email exchange with Jeffrey W. Dulberg, R. Jia, M. Zhang, et al. regarding same (.20). | 2.90 | 825.00 | $2,392.50 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    - 00002

<div align="right">
Page:      6

Invoice 124406

December 31, 2019
</div>

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/04/2019 | MSP | BL | Email exchange with J. Wang, S. Uhland, et al. regarding discussions with SQ regarding claim, lien, etc. | 0.30 | 825.00 | $247.50 |
| 12/04/2019 | JWD | BL | Work on opp to dismiss and venue | 2.00 | 850.00 | $1,700.00 |
| 12/04/2019 | JWD | BL | Emails with OMM team re opp to motion to dismiss | 0.30 | 850.00 | $255.00 |
| 12/04/2019 | JWD | BL | Further work on opposition to mtn to dismiss/transfer venue | 1.20 | 850.00 | $1,020.00 |
| 12/04/2019 | JWD | BL | Review OMM comments and emails with M Pagay re same re opp to dismissal | 0.30 | 850.00 | $255.00 |
| 12/04/2019 | JWD | BL | Draft email to W Pao response to comments (.9); call with M Pagay (.3); revise pleading (.3) | 1.50 | 850.00 | $1,275.00 |
| 12/04/2019 | JEO | BL | Emails with committee re response to SLC motion | 0.40 | 895.00 | $358.00 |
| 12/05/2019 | MSP | BL | Email exchange with D. Perez, et al. regarding Faraday-Committee NDA. | 0.10 | 825.00 | $82.50 |
| 12/05/2019 | MSP | BL | Review documents for inclusion in Committee data room (1.70); email exchange with R. Moon regarding same (.10). | 1.80 | 825.00 | $1,485.00 |
| 12/05/2019 | JWD | BL | Review TIBET JINMEIHUA response to SLC motion | 0.10 | 850.00 | $85.00 |
| 12/05/2019 | JWD | BL | Emails with M Pagay and L Forrester re next steps for opposition | 0.20 | 850.00 | $170.00 |
| 12/05/2019 | JWD | BL | Emails with L Forrester re rewrites to pleading and additional research issues | 0.40 | 850.00 | $340.00 |
| 12/05/2019 | JWD | BL | Review Nancheng filing and email to team re same | 0.20 | 850.00 | $170.00 |
| 12/05/2019 | JWD | BL | Emails with team re strategy re motion to dismiss | 0.20 | 850.00 | $170.00 |
| 12/05/2019 | JWD | BL | Further work on opposition and emails re same | 0.30 | 850.00 | $255.00 |
| 12/05/2019 | JWD | BL | Review Committee response re motion to dismiss and emails re same | 0.20 | 850.00 | $170.00 |
| 12/05/2019 | JWD | BL | Analyze issues re potential evidentiary objections | 0.20 | 850.00 | $170.00 |
| 12/05/2019 | JEO | BL | Review committee response to Motion to Dismiss | 0.40 | 895.00 | $358.00 |
| 12/05/2019 | JEO | BL | Finalize and file YT's Response to Dismissal Motion | 0.80 | 895.00 | $716.00 |
| 12/05/2019 | LAF | BL | Legal research re: Chapter 11 debtors with primarily foreign creditors. | 4.30 | 425.00 | $1,827.50 |
| 12/07/2019 | MSP | BL | Email exchange with D. Perez, A. Behlmann, et al. regarding status of non-disclosure agreements, etc. | 0.20 | 825.00 | $165.00 |
| 12/08/2019 | MSP | BL | Telephone call with R. Moon regarding status of committee production, etc. | 0.50 | 825.00 | $412.50 |
| 12/08/2019 | MSP | BL | Email exchange with R. Moon, M. Zhang, R. Jia, J. | 0.50 | 825.00 | $412.50 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    - 00002

Page:    7

Invoice 124406

December 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Wang, W. Pao, et al. regarding Committee third party discovery. | | | |
| 12/08/2019 | MSP | BL | Email exchange with M. Zhang, et al. regarding Wei Gan discovery requests. | 0.10 | 825.00 | $82.50 |
| 12/08/2019 | MSP | BL | Compile information for Committee 3rd party discovery (2.70); email exchange with J. Merkin, et al. regarding same (.10). | 2.80 | 825.00 | $2,310.00 |
| 12/09/2019 | MSP | BL | Email exchange with J. Wang, D. Perez, et al. regarding Committee due diligence. | 0.10 | 825.00 | $82.50 |
| 12/09/2019 | RMP | BL | Review e-mails and client telephone conferences re SLC and telephone conference with SLC counsel re potential plan alternatives. | 0.90 | 1345.00 | $1,210.50 |
| 12/09/2019 | RMP | BL | Review due diligence and plan issues and telephone conferences with team re same. | 1.20 | 1345.00 | $1,614.00 |
| 12/09/2019 | JWD | BL | Work on responses to SLC follow up | 0.50 | 850.00 | $425.00 |
| 12/09/2019 | JWD | BL | Work on issues for document response to SLC | 0.60 | 850.00 | $510.00 |
| 12/09/2019 | JEO | BL | Attend and participate in due diligence call with PSZJ and OMM teams and Rob Moon | 0.90 | 895.00 | $805.50 |
| 12/09/2019 | JEO | BL | Review additional documents for UST. | 0.60 | 895.00 | $537.00 |
| 12/10/2019 | MSP | BL | Telephone call with D. Perez regarding next steps regarding Committee document production handling. | 0.30 | 825.00 | $247.50 |
| 12/10/2019 | MSP | BL | Telephone conference with R. Moon and D. Perez regarding addressing responses to Committee request for production. | 0.50 | 825.00 | $412.50 |
| 12/10/2019 | MSP | BL | Telephone call with J. Wang, S. Uhland, Jeffrey W. Dulberg, et al. regarding SQ joinder to SLC motion to dismiss/transfer venue, etc. | 0.70 | 825.00 | $577.50 |
| 12/10/2019 | MSP | BL | Email exchange with S. Uhland, J. Wang, et al. regarding SQ joinder to motion to dismiss/transfer venue. | 0.10 | 825.00 | $82.50 |
| 12/10/2019 | MSP | BL | Email exchange with S. Uhland, et al. regarding meeting to address Committee information requests. | 0.10 | 825.00 | $82.50 |
| 12/10/2019 | MSP | BL | Attention to issues and client concerns regarding SLC motion to dismiss/transfer venue (2.70); email exchange with D. Perez, M. Zhang, Jeffrey W. Dulberg, et al. regarding same (.10). | 2.80 | 825.00 | $2,310.00 |
| 12/10/2019 | MSP | BL | Email exchange with R. Moon regarding Limitation to Committee discovery (.10); review discovery requests regarding same (.40). | 0.50 | 825.00 | $412.50 |
| 12/10/2019 | RMP | BL | Prepare for and participate on client status call. | 0.90 | 1345.00 | $1,210.50 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    - 00002

<div align="right">
Page:    8

Invoice 124406

December 31, 2019
</div>

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/10/2019 | JWD | BL | Work on issues for production to SLC | 0.40 | 850.00 | $340.00 |
| 12/10/2019 | JWD | BL | Work on responses to Committee and SLC requests | 0.80 | 850.00 | $680.00 |
| 12/10/2019 | JWD | BL | Review SQ joinder and J Wang emails re same | 0.20 | 850.00 | $170.00 |
| 12/10/2019 | JWD | BL | Attend call with client re SQ joinder, related issues | 0.90 | 850.00 | $765.00 |
| 12/10/2019 | JEO | BL | Review documents for transmittal to UST | 0.60 | 895.00 | $537.00 |
| 12/10/2019 | JEO | BL | Emails with client re preparations for hearing on SLC motion | 0.60 | 895.00 | $537.00 |
| 12/11/2019 | MSP | BL | Email exchange with James O?Neill, Jeffrey W. Dulberg, et al. regarding Indications of creditor support (.10); address handling of same with respect to submission to Delaware court (1.0). | 1.10 | 825.00 | $907.50 |
| 12/11/2019 | MSP | BL | Review updates to due diligence documents and other information provided to Committee (1.80); email exchange with R. Moon, J. Wang, et al. regarding same (.10). | 1.90 | 825.00 | $1,567.50 |
| 12/11/2019 | MSP | BL | Review Committee objection to motion to dismiss/transfer venue; email exchange with J. Wang, M. Zhang, et al. | 0.20 | 825.00 | $165.00 |
| 12/11/2019 | RMP | BL | Deal with motion to dismiss or change venue and response thereto and telephone conference with S. Uhland re same. | 0.70 | 1345.00 | $941.50 |
| 12/11/2019 | RMP | BL | Prepare for and participate on  professional conference call and then client conference call. | 2.30 | 1345.00 | $3,093.50 |
| 12/11/2019 | JWD | BL | Emails with team regarding issues for motion to dismiss | 0.30 | 850.00 | $255.00 |
| 12/11/2019 | JWD | BL | Review issues re dismissal / venue and emails with team (.2); call with Call with counsel to Chongqing re same (.1); follow up email re same (.1) | 0.40 | 850.00 | $340.00 |
| 12/11/2019 | JWD | BL | Review UST objection to venue and emails re same | 0.30 | 850.00 | $255.00 |
| 12/11/2019 | JWD | BL | Analyze issues UST objections | 0.50 | 850.00 | $425.00 |
| 12/11/2019 | JWD | BL | Call with client re various filings and next steps | 1.20 | 850.00 | $1,020.00 |
| 12/11/2019 | JEO | BL | Emails with PSZJ team to prepare for 12/18 hearing | 0.40 | 895.00 | $358.00 |
| 12/11/2019 | JEO | BL | Participate in counsel call with OMM to discuss pending matters and 12/18 hearing | 0.90 | 895.00 | $805.50 |
| 12/11/2019 | JEO | BL | Participate in call with YT team to discuss pending matters | 0.90 | 895.00 | $805.50 |
| 12/12/2019 | MSP | BL | Review bank statements, other new documents and information for submission to both Committee and U.S. Trustee; email exchange with J. Wang, L. Sun, | 1.80 | 825.00 | $1,485.00 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    - 00002

<div style="text-align:right">

Page:    9

Invoice 124406

December 31, 2019

</div>

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | R. Moon, R. Jia, et al. regarding same (.20). | | | |
| 12/12/2019 | MSP | BL | Review formal joinders and informal creditor communications regarding SLC motion to dismiss/transfer venue; email exchange with Jeffrey W. Dulberg, James O?Neill, et al. regarding same (.10). | 0.90 | 825.00 | $742.50 |
| 12/12/2019 | MSP | BL | Address materials needed for 12/18 hearing preparation; email exchange with Richard M. Pachulski, Jeffrey W. Dulberg regarding same (.10). | 1.80 | 825.00 | $1,485.00 |
| 12/12/2019 | MSP | BL | Attention to witness, evidence and hearing logistics issues regarding 12/18 hearings; email exchange with Richard M. Pachulski, Jeffrey W. Dulberg, James O?Neill regarding same (.10). | 0.50 | 825.00 | $412.50 |
| 12/12/2019 | MSP | BL | Draft sur-reply regarding OUST response to SLC motion to dismiss/transfer venue. | 2.30 | 825.00 | $1,897.50 |
| 12/12/2019 | RMP | BL | Review and respond to various e-mails with SLC re trial protocol and telephone conferences with M. Pagay and conferences with J. Dulberg re same. | 1.30 | 1345.00 | $1,748.50 |
| 12/12/2019 | JWD | BL | Review new joinder to motion to dismiss | 0.10 | 850.00 | $85.00 |
| 12/12/2019 | JWD | BL | Follow up emails re new joinder | 0.10 | 850.00 | $85.00 |
| 12/12/2019 | JWD | BL | Work on issues for creditors to join opposition | 0.30 | 850.00 | $255.00 |
| 12/12/2019 | JWD | BL | Review SLC correspondence re hearing | 0.10 | 850.00 | $85.00 |
| 12/12/2019 | JWD | BL | Meeting with R Pachulski re issues for hearing | 0.10 | 850.00 | $85.00 |
| 12/12/2019 | JWD | BL | Work on issues re hearing and emails re same | 0.30 | 850.00 | $255.00 |
| 12/12/2019 | JWD | BL | Further review and revise reply pleading | 0.30 | 850.00 | $255.00 |
| 12/12/2019 | JWD | BL | Call with R Pachulski re SLC issues | 0.20 | 850.00 | $170.00 |
| 12/12/2019 | JWD | BL | Emails with team re various replies and issues for same | 0.20 | 850.00 | $170.00 |
| 12/12/2019 | JEO | BL | Review emails from SLC re 12/18 hearing | 0.60 | 895.00 | $537.00 |
| 12/12/2019 | JEO | BL | Review documents prior to submission to UST re 341 follow up | 0.80 | 895.00 | $716.00 |
| 12/12/2019 | JEO | BL | Emails and calls with PSZJ team re preparation for 12/18 hearing | 0.90 | 895.00 | $805.50 |
| 12/12/2019 | JEO | BL | Emails with court re status of 12/ 18 hearing | 0.30 | 895.00 | $268.50 |
| 12/12/2019 | JEO | BL | Review pleadings for 12/18 hearing | 0.50 | 895.00 | $447.50 |
| 12/12/2019 | BDD | BL | Research for R. Pachulski (per M. Pagay request) re motion to dismiss case and responses thereto; confer with G. Downing and N. Brown re same | 2.50 | 395.00 | $987.50 |
| 12/13/2019 | MSP | BL | Telephone call with James O?Neill regarding | 0.40 | 825.00 | $330.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    10

Jia Yueting

Invoice 124406

46353    - 00002

December 31, 2019

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | preparation for 12/18 hearings. |  |  |  |
| 12/13/2019 | MSP | BL | Email exchange with Jeffrey W. Dulberg, D. Perez, et al. regarding Sur-reply regarding OUST response to SLC motion to dismiss/transfer venue and revisions to same (.20); review revised and final version of same. | 0.80 | 825.00 | $660.00 |
| 12/13/2019 | MSP | BL | Address status of continued document production to Committee and U.S. Trustee; email exchange with R. Moon, J. Wang, et al. regarding same (.10). | 2.70 | 825.00 | $2,227.50 |
| 12/13/2019 | MSP | BL | Review joinders and informal communications received from creditors regarding SLC motion to dismiss/transfer venue. | 0.80 | 825.00 | $660.00 |
| 12/13/2019 | MSP | BL | Email exchange with D. Perez, et al. regarding Committee non-disclosure agreement (.10); review revised and final version of same. | 0.50 | 825.00 | $412.50 |
| 12/13/2019 | JWD | BL | Review and revise sur-reply re venue | 0.80 | 850.00 | $680.00 |
| 12/13/2019 | JWD | BL | Review and revise sur reply motion | 0.30 | 850.00 | $255.00 |
| 12/13/2019 | JWD | BL | Work on responses to creditors looking to support Debtor re dismissal and call with new counsel re same | 0.70 | 850.00 | $595.00 |
| 12/13/2019 | JWD | BL | Review new joinder to SLC motion | 0.10 | 850.00 | $85.00 |
| 12/13/2019 | JWD | BL | Emails with client team re creditor support re dismissal | 0.20 | 850.00 | $170.00 |
| 12/13/2019 | JWD | BL | Further revise SLC reply | 0.20 | 850.00 | $170.00 |
| 12/13/2019 | JWD | BL | Review drafts of reply re OMM and emails re same | 0.20 | 850.00 | $170.00 |
| 12/13/2019 | JWD | BL | Call with V Roldan re creditor support re SLC motion | 0.20 | 850.00 | $170.00 |
| 12/13/2019 | JWD | BL | Further calls re coordinating creditors supporting debtor | 0.30 | 850.00 | $255.00 |
| 12/13/2019 | JWD | BL | Further work on sur-reply re UST response | 0.30 | 850.00 | $255.00 |
| 12/13/2019 | JEO | BL | Review drafts of replies for 12/18 hearing | 0.60 | 895.00 | $537.00 |
| 12/13/2019 | JEO | BL | Finalize and file motion for leave to respond to UST Response to Motion to Dismiss | 0.80 | 895.00 | $716.00 |
| 12/13/2019 | JEO | BL | Work on email and produce documents to UST re: follow up from 341 meeting | 0.90 | 895.00 | $805.50 |
| 12/14/2019 | MSP | BL | Email exchange with M. Zhang, D. Perez, et al. regarding designation of produced documents. | 0.10 | 825.00 | $82.50 |
| 12/14/2019 | MSP | BL | Email exchange with S. Uhland, D. Perez, et al. regarding committee non-disclosure agreement. | 0.10 | 825.00 | $82.50 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    - 00002

<div align="right">
Page:    11

Invoice 124406

December 31, 2019
</div>

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/14/2019 | RMP | BL | Prepare for 12/18 motion to dismiss hearing. | 2.70 | 1345.00 | $3,631.50 |
| 12/15/2019 | MSP | BL | Address SLC motion to dismiss/transfer venue hearing presentation and logistics, offering of evidence, status of creditor support, joinders, etc.; email exchange with Richard M. Pachulski, S. Uhland, Jeffrey W. Dulberg, et al. regarding same (.30). | 2.80 | 825.00 | $2,310.00 |
| 12/15/2019 | RMP | BL | Prepare for 12/18 and review cases. | 2.60 | 1345.00 | $3,497.00 |
| 12/15/2019 | RMP | BL | Review and respond to e-mails with SLC's counsel re hearing, documents and witnesses. | 0.60 | 1345.00 | $807.00 |
| 12/15/2019 | JWD | BL | Review SLC reply | 0.40 | 850.00 | $340.00 |
| 12/15/2019 | JWD | BL | Review new joinders and email with client re same | 0.10 | 850.00 | $85.00 |
| 12/15/2019 | JWD | BL | Review emails re SLC dispute and research issue re same | 0.50 | 850.00 | $425.00 |
| 12/15/2019 | JWD | BL | Call with J ONeill re hearing issues | 0.10 | 850.00 | $85.00 |
| 12/15/2019 | JWD | BL | Review and revise hearing agenda and emails re same | 0.20 | 850.00 | $170.00 |
| 12/15/2019 | JWD | BL | Review cases cited in SLC reply | 0.80 | 850.00 | $680.00 |
| 12/15/2019 | JEO | BL | Emails with counsel team in preparation for 12/18 hearing on dismissal motion | 0.80 | 895.00 | $716.00 |
| 12/15/2019 | JEO | BL | Review and update 12/18 hearing agenda to counsel team | 0.60 | 895.00 | $537.00 |
| 12/15/2019 | JEO | BL | Review emails from Kobre Kim re evidentiary issues for 12/18 hearing | 0.60 | 895.00 | $537.00 |
| 12/15/2019 | JEO | BL | Preparations for 12/18 hearing | 0.60 | 895.00 | $537.00 |
| 12/16/2019 | MSP | BL | All hands call with counsel and client team regarding 12/18 hearings, due diligence status update, etc. | 0.50 | 825.00 | $412.50 |
| 12/16/2019 | MSP | BL | Telephone call with R. Jia, J. Wang regarding preparation for 12/18 hearings. | 0.20 | 825.00 | $165.00 |
| 12/16/2019 | MSP | BL | Review additional joinders and informal statements regarding SLC motion to dismiss/transfer venue and review basis of claims regarding parties in favor of dismissal; email exchange with J. Wang, James O? Neill, Jeffrey W. Dulberg, M. Zhang, S. He, et al. regarding same (.20). | 2.60 | 825.00 | $2,145.00 |
| 12/16/2019 | MSP | BL | Finalize preparation of case and other materials for 12/18 hearings; email exchange with R. Jia, et al. regarding same (.20). | 2.60 | 825.00 | $2,145.00 |
| 12/16/2019 | MSP | BL | Review documents for submission to Committee and | 2.80 | 825.00 | $2,310.00 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    - 00002

<div align="right">
Page:    12

Invoice 124406

December 31, 2019
</div>

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | U.S. Trustee; email exchange with D. Perez regarding follow-up requests by Committee (.10). |  |  |  |
| 12/16/2019 | RMP | BL | Prepare for and participate on team call re 12/18 hearing. | 0.80 | 1345.00 | $1,076.00 |
| 12/16/2019 | RMP | BL | Prepare for 12/18 hearing. | 2.90 | 1345.00 | $3,900.50 |
| 12/16/2019 | RMP | BL | Telephone conference with Cousins re O-Film issues. | 0.40 | 1345.00 | $538.00 |
| 12/16/2019 | JWD | BL | Review recent DE opinion re venue change | 0.40 | 850.00 | $340.00 |
| 12/16/2019 | JWD | BL | Review new joinder to Committee opp and email re same | 0.10 | 850.00 | $85.00 |
| 12/16/2019 | JWD | BL | Emails with J ONeill re hearing issues | 0.10 | 850.00 | $85.00 |
| 12/16/2019 | JWD | BL | OC with R Pachulski re SLC dispute | 0.10 | 850.00 | $85.00 |
| 12/16/2019 | JWD | BL | Review issues and emails with Epiq re SLC issues | 0.20 | 850.00 | $170.00 |
| 12/16/2019 | JWD | BL | Work on prep for SLC hearing | 0.70 | 850.00 | $595.00 |
| 12/16/2019 | JWD | BL | Call with client team re hearing prep | 0.50 | 850.00 | $425.00 |
| 12/16/2019 | JWD | BL | Further office conf with R Pachulski re SLC re prep and call with J ONeill re same | 0.40 | 850.00 | $340.00 |
| 12/16/2019 | JWD | BL | Work on notes for hearing | 0.30 | 850.00 | $255.00 |
| 12/16/2019 | JWD | BL | Review cases in reply pleading | 1.20 | 850.00 | $1,020.00 |
| 12/16/2019 | JEO | BL | Review and finalize agenda for 12/18 hearing | 0.60 | 895.00 | $537.00 |
| 12/16/2019 | JEO | BL | Call with client group re preparation for 12/18 hearing | 0.80 | 895.00 | $716.00 |
| 12/16/2019 | JEO | BL | Email to SLC Delaware counsel re joinders to dismissal motion | 0.20 | 895.00 | $179.00 |
| 12/16/2019 | JEO | BL | Emails with counsel team re preparation for 12/18 hearing | 0.60 | 895.00 | $537.00 |
| 12/16/2019 | BDD | BL | Research additional cases recited to reply to opp to motion to dismiss/convert case and emails M. Pagay and S. Lee re same | 0.80 | 395.00 | $316.00 |
| 12/17/2019 | MSP | BL | Prepare for 12/18 hearings regarding SLC motion to dismiss/transfer venue, Moon CRO retention, et al. | 2.00 | 825.00 | $1,650.00 |
| 12/17/2019 | MSP | BL | Continuing preparations for 12/18 hearing regarding SLC motion to dismiss/transfer venue, including contact from creditors in support of debtor, etc.; email exchange with J. Wang, James O?Neill, et al. regarding same (.20). | 0.90 | 825.00 | $742.50 |
| 12/17/2019 | MSP | BL | Review US Trustee motion to appoint trustee; email exchange with S. Uhland, Richard M. Pachulski, J. Wang, Jeffrey W. Dulberg, et al. regarding impact of | 1.20 | 825.00 | $990.00 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    - 00002

<div align="right">
Page:    13

Invoice 124406

December 31, 2019
</div>

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | same (.80). | | | |
| 12/17/2019 | RMP | BL | Prepare for dismissal hearing. | 6.30 | 1345.00 | $8,473.50 |
| 12/17/2019 | RMP | BL | Meeting with S. Uhland, J. O'Neill, M. Pagay re venue hearing and preparation for same. | 2.20 | 1345.00 | $2,959.00 |
| 12/17/2019 | JWD | BL | Call with J O?Neill regarding preparation for hearing | 0.10 | 850.00 | $85.00 |
| 12/17/2019 | JWD | BL | Review additional joinders and prepare colleagues for argument regarding various issues regarding same | 2.00 | 850.00 | $1,700.00 |
| 12/17/2019 | JWD | BL | Call with J. Wang regarding hearing prep | 0.10 | 850.00 | $85.00 |
| 12/17/2019 | JWD | BL | Review motion to appoint Trustee and various emails regarding same | 0.70 | 850.00 | $595.00 |
| 12/17/2019 | JWD | BL | Review and respond to various emails regarding new joinders and communications from debtor team | 0.60 | 850.00 | $510.00 |
| 12/17/2019 | JEO | BL | Preparations for hearing on motion to dismiss/transfer venue | 4.00 | 895.00 | $3,580.00 |
| 12/17/2019 | JEO | BL | Meeting with PSZJ and OMM teams to continue to prepare for hearing on motion to dismiss/transfer venue. | 2.00 | 895.00 | $1,790.00 |
| 12/17/2019 | JEO | BL | Review and organize creditor letters in opposition to SLC Motion; draft translation declaration | 1.40 | 895.00 | $1,253.00 |
| 12/17/2019 | JEO | BL | Review UST Motion to Appoint Chapter 11 Trustee | 0.80 | 895.00 | $716.00 |
| 12/17/2019 | JEO | BL | Emails with client group re UST Motion to Appoint Trustee | 0.40 | 895.00 | $358.00 |
| 12/17/2019 | BDD | BL | Prepare chart re SLC support for dismissal/conversion v. Debtor/Committee support against dismissal/conversion and emails R. Pachulski, M. Pagay and J. Dulberg re same | 1.10 | 395.00 | $434.50 |
| 12/18/2019 | MSP | BL | Office meeting with Richard M. Pachulski, S. Uhland, et al. regarding and appear at hearings regarding motion to dismiss/transfer venue, etc. | 6.00 | 825.00 | $4,950.00 |
| 12/18/2019 | MSP | BL | Email exchange with Jeffrey W. Dulberg regarding statement regarding results of 12/18 hearings; review and comment on same. | 0.20 | 825.00 | $165.00 |
| 12/18/2019 | RMP | BL | Prepare for and participate on Yueting related motion to dismiss before the Court. | 6.40 | 1345.00 | $8,608.00 |
| 12/18/2019 | JWD | BL | Attend telephonic hearing to dismiss or transfer venue | 4.80 | 850.00 | $4,080.00 |
| 12/18/2019 | JWD | BL | Follow up calls and emails with client team and others | 1.60 | 850.00 | $1,360.00 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353   - 00002

Page:    14
Invoice 124406
December 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/18/2019 | JWD | BL | Review entered order regarding dismissal and venue and emails with team regarding same | 0.20 | 850.00 | $170.00 |
| 12/18/2019 | JWD | BL | Call with Tavi Flanagan regarding hearing outcome and next steps | 0.20 | 850.00 | $170.00 |
| 12/18/2019 | JWD | BL | Review and revise press release | 0.80 | 850.00 | $680.00 |
| 12/18/2019 | JEO | BL | Prepare for hearing on dismissal/transfer of venue | 2.00 | 895.00 | $1,790.00 |
| 12/18/2019 | JEO | BL | Attend hearing on motion to transfer venue | 5.00 | 895.00 | $4,475.00 |
| 12/18/2019 | JEO | BL | Follow up emails with client and counsel group re outcome of hearing and next steps. | 1.20 | 895.00 | $1,074.00 |
| 12/19/2019 | MSP | BL | Email exchange with J. Wang, Richard M. Pachulski, Jeffrey W. Dulberg, et al. regarding Statement regarding 12/18 hearings, status of due diligence and transfer, etc. (1.00); further review and revise statement (.30). | 1.30 | 825.00 | $1,072.50 |
| 12/19/2019 | MSP | BL | Email exchange with D. Perez et al. regarding Committee NDAs. | 0.10 | 825.00 | $82.50 |
| 12/19/2019 | RMP | BL | Telephone conferences with Anderson re case issues after transfer. | 0.40 | 1345.00 | $538.00 |
| 12/19/2019 | RMP | BL | Prepare for and participate on  professional client pre-call and then client team call re transfer, etc. | 2.40 | 1345.00 | $3,228.00 |
| 12/19/2019 | JWD | BL | Work with J Wang re press release revisions and phone call re same | 0.50 | 850.00 | $425.00 |
| 12/19/2019 | JWD | BL | Further work with J Wang re press release and revise same | 0.30 | 850.00 | $255.00 |
| 12/19/2019 | JWD | BL | Review and take notes re motion to appoint trustee | 0.60 | 850.00 | $510.00 |
| 12/19/2019 | JWD | BL | Call with J Wang re issues from hearing re venue and dismissal | 0.20 | 850.00 | $170.00 |
| 12/19/2019 | JWD | BL | Review and respond to client team and OMM emails re responding to press issues and UST | 0.80 | 850.00 | $680.00 |
| 12/19/2019 | JEO | BL | Follow up with Delaware Court clerk re transfer of case to CDCA | 0.30 | 895.00 | $268.50 |
| 12/19/2019 | JEO | BL | Emails with Jeff Dulberg and Malhar Pagay re status of case and case transfer | 0.40 | 895.00 | $358.00 |
| 12/19/2019 | JEO | BL | Review case docket | 0.20 | 895.00 | $179.00 |
| 12/19/2019 | JEO | BL | Review emails with counsel team re communication plan | 0.30 | 895.00 | $268.50 |
| 12/19/2019 | JEO | BL | Email update with Jeff Dulberg and Malhar Pagay re case transfer to Central District of California | 0.20 | 895.00 | $179.00 |
| 12/20/2019 | MSP | BL | Email exchange with W. Pao, L. Han, et al. | 0.20 | 825.00 | $165.00 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    - 00002

Page:    15
Invoice 124406
December 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | regarding statements and impact of ruling on SLC motion, etc. | | | |
| 12/20/2019 | MSP | BL | Review transcript of ruling regarding SLC motion; email exchange with James O?Neill, et al. regarding same (.10). | 0.50 | 825.00 | $412.50 |
| 12/20/2019 | MSP | BL | Address client issue regarding creditor communications regarding impact of case transfer; email exchange with Richard M. Pachulski, Jeffrey W. Dulberg, M. Zhang, et al. regarding same (.10). | 0.90 | 825.00 | $742.50 |
| 12/20/2019 | RMP | BL | Review various articles re transfer and conference call with team re next steps. | 1.60 | 1345.00 | $2,152.00 |
| 12/20/2019 | JWD | BL | Call with OMM and PSZJ team re next steps and financing | 1.10 | 850.00 | $935.00 |
| 12/20/2019 | JEO | BL | Review hearing transcript from 12/18 hearing and circulate to counsel team | 0.60 | 895.00 | $537.00 |
| 12/21/2019 | MSP | BL | Email exchange with S. Uhland, Jeffrey W. Dulberg, et al. re:  public response to ruling on SLC motion to dismiss. | 0.10 | 825.00 | $82.50 |
| 12/23/2019 | MSP | BL | Email exchange with Richard M. Pachulski, J. Wang, et al. re:  Committee request for third-party interviews. | 0.10 | 825.00 | $82.50 |
| 12/23/2019 | MSP | BL | Email exchange with J. Wang, Jeffrey W. Dulberg et al. regarding public statement after SLC motion to dismiss ruling. | 0.30 | 825.00 | $247.50 |
| 12/23/2019 | RMP | BL | Review and respond to committee, client and M. Pagay re due diligence issues for the Committee and telephone conferences and e-mails re same. | 1.60 | 1345.00 | $2,152.00 |
| 12/23/2019 | JWD | BL | Respond to RK email re UST trustee motion issues | 0.60 | 850.00 | $510.00 |
| 12/24/2019 | MSP | BL | Telephone call with Richard M. Pachulski, S. Uhland, et al. regarding Committee discovery, plan timeline, etc. | 0.50 | 825.00 | $412.50 |
| 12/24/2019 | MSP | BL | Email exchange with Richard M. Pachulski, et al. regarding Committee request for call to discuss due diligence. | 0.10 | 825.00 | $82.50 |
| 12/24/2019 | MSP | BL | Review and analysis of new discharge deadline automatically set by court entry; email exchange with Jeffrey W. Dulberg, et al. regarding same (.10). | 0.60 | 825.00 | $495.00 |
| 12/24/2019 | RMP | BL | Telephone conferences with Wang and with Committee counsel re Committee due diligence issues. | 0.70 | 1345.00 | $941.50 |
| 12/24/2019 | JWD | BL | Call with OMM and PSZJ team regarding case agenda | 0.50 | 850.00 | $425.00 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    - 00002

<div style="text-align: right">

Page:    16

Invoice 124406

December 31, 2019

</div>

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/24/2019 | JWD | BL | Review Code regarding 341a deadlines | 0.20 | 850.00 | $170.00 |
| 12/24/2019 | JEO | BL | Review and comment on proposed case timeline | 0.30 | 895.00 | $268.50 |
| 12/25/2019 | MSP | BL | Telephone conference with J. Wang, M. Zhang, R. Moon, D. Perez regarding Committee 3rd party information requests, etc. | 1.50 | 825.00 | $1,237.50 |
| 12/25/2019 | MSP | BL | Address issues relating to 3rd party witness interviews and logistics; email exchange with J. Wang, Richard M. Pachulski, et al. regarding same (.10). | 2.10 | 825.00 | $1,732.50 |
| 12/25/2019 | JWD | BL | Review M Pagay mark up to creditor communication | 0.40 | 850.00 | $340.00 |
| 12/26/2019 | MSP | BL | Telephone conference with Richard M. Pachulski, Jeffrey W. Dulberg, D. Perez regarding Committee request for 3rd party information, interviews. | 0.20 | 825.00 | $165.00 |
| 12/26/2019 | MSP | BL | Telephone conference with M. Kaplan, A. Behlmann, B. Waldie, Richard M. Pachulski, Jeffrey W. Dulberg, et al. regarding Committee request for 3rd party information. | 0.60 | 825.00 | $495.00 |
| 12/26/2019 | MSP | BL | Review and analysis of X. Ma transaction in response to Committee due diligence. | 0.80 | 825.00 | $660.00 |
| 12/26/2019 | MSP | BL | Email exchange with X. Ma regarding Investigation of transaction. | 0.20 | 825.00 | $165.00 |
| 12/26/2019 | MSP | BL | Review and analysis of documents already produced, due diligence tracking and additional items needed to address Committee due diligence requests; email exchange with J. Wang, et al. regarding same (.20). | 2.20 | 825.00 | $1,815.00 |
| 12/26/2019 | MSP | BL | Follow-up with S. Uhland, Richard M. Pachulski, et al. regarding Next steps regarding Committee due diligence and review documents regarding same. | 2.20 | 825.00 | $1,815.00 |
| 12/26/2019 | MSP | BL | Email exchange with Richard M. Pachulski, B. Kruse, et al. regarding Committee third party witness interviews. | 0.10 | 825.00 | $82.50 |
| 12/26/2019 | RMP | BL | Prepare for and participate on YT investigation conference call with Committee professionals and follow-up with M. Pagay re same. | 1.30 | 1345.00 | $1,748.50 |
| 12/26/2019 | RMP | BL | Follow-up conference call re Committee issues. | 0.60 | 1345.00 | $807.00 |
| 12/27/2019 | RMP | BL | Telephone conferences and e-mails with client representatives re due diligence issues. | 0.60 | 1345.00 | $807.00 |
| 12/27/2019 | JWD | BL | Review issues and work on PR response re trustee motion | 1.60 | 850.00 | $1,360.00 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    - 00002

<div style="text-align:right">

Page:    17

Invoice 124406

December 31, 2019

</div>

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/28/2019 | MSP | BL | Telephone call with M. Zhang regarding Committee due diligence, interviews, etc. | 0.80 | 825.00 | $660.00 |
| 12/29/2019 | JWD | BL | Review M Pagay email re debtor team issues | 0.10 | 850.00 | $85.00 |
| 12/29/2019 | JWD | BL | Work on informal response re UST motion | 0.60 | 850.00 | $510.00 |
| 12/30/2019 | RMP | BL | Review case status and telephone conference with M. Pagay re same. | 0.60 | 1345.00 | $807.00 |
| 12/30/2019 | JWD | BL | Draft emails re various issue for debt team counsel and PT work | 0.40 | 850.00 | $340.00 |
| 12/30/2019 | JWD | BL | Call with R Itkin re working for debt team | 0.20 | 850.00 | $170.00 |
| 12/31/2019 | JEO | BL | Review case deadlines and critical dates | 0.40 | 895.00 | $358.00 |
|  |  |  |  | **219.60** |  | **$202,194.00** |

## Case Administration [B110]

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 12/01/2019 | MSP | CA | Email exchange with S. Uhland, Richard M. Pachulski, et al. regarding Counsel discussion. | 0.10 | 825.00 | $82.50 |
| 12/01/2019 | JWD | CA | Emails re next client call and agenda | 0.10 | 850.00 | $85.00 |
| 12/04/2019 | MSP | CA | Email exchange with JO, et al. regarding Chinese publication of bar date notice. | 0.20 | 825.00 | $165.00 |
| 12/06/2019 | JWD | CA | Work on response to WSJ inquiry | 1.20 | 850.00 | $1,020.00 |
| 12/06/2019 | JWD | CA | Further work on responding to press inquiries | 0.70 | 850.00 | $595.00 |
| 12/07/2019 | MSP | CA | Email exchange with W. Pao, Jeffrey W. Dulberg, et al. regarding counsel discussion regarding case status. | 0.10 | 825.00 | $82.50 |
| 12/09/2019 | MSP | CA | Email exchange with D. Perez, James O?Neill, et al. regarding proposed plan confirmation and case timeline. | 0.20 | 825.00 | $165.00 |
| 12/09/2019 | JWD | CA | Review and respond to emails re PBGC inquiry | 0.10 | 850.00 | $85.00 |
| 12/10/2019 | JWD | CA | Review client task list and emails regarding same | 0.30 | 850.00 | $255.00 |
| 12/11/2019 | MSP | CA | Telephone call with Richard M. Pachulski, S. Uhland, et al. regarding case issues, preparation for client call, etc. | 1.00 | 825.00 | $825.00 |
| 12/11/2019 | MSP | CA | All hands call with client team and counsel regarding case status, work-in-process and action items. | 1.30 | 825.00 | $1,072.50 |
| 12/11/2019 | JWD | CA | Call with OMM and PSZJ team re various issues for coordination | 1.00 | 850.00 | $850.00 |
| 12/12/2019 | MSP | CA | Email exchange with Richard M. Pachulski, James O?Neill, et al. regarding call from court regarding | 0.20 | 825.00 | $165.00 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353   - 00002

Page:    18

Invoice 124406

December 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | 12/18 hearings. | | | |
| 12/14/2019 | MSP | CA | Email exchange with S. Uhland, W. Pao, et al. regarding calls to discuss 12/18 hearing preparation, etc. | 0.20 | 825.00 | $165.00 |
| 12/15/2019 | MSP | CA | Email exchange with Richard M. Pachulski, Jeffrey W. Dulberg, J. Wang et al. regarding counsel and client calls in light of upcoming 12/18 hearings (.20); address logistics of same. | 0.80 | 825.00 | $660.00 |
| 12/16/2019 | MSP | CA | Email exchange with James O?Neill, et al. regarding amended agenda notice for 12/18 hearings. | 0.10 | 825.00 | $82.50 |
| 12/16/2019 | JWD | CA | Review scheduling order | 0.10 | 850.00 | $85.00 |
| 12/16/2019 | JEO | CA | Finalize hearing agenda for 12/18 hearing | 0.80 | 895.00 | $716.00 |
| 12/19/2019 | MSP | CA | Telephone call with Richard M. Pachulski, S. Uhland, et al. regarding status of case transfer, items for discussion with client, etc. | 1.10 | 825.00 | $907.50 |
| 12/19/2019 | MSP | CA | Client group and counsel call regarding next steps after case venue transfer, etc. | 1.90 | 825.00 | $1,567.50 |
| 12/19/2019 | MSP | CA | Address administrative and other transition matters relating to case transfer; email exchange with Jeffrey W. Dulberg, et al. regarding same (.20). | 1.80 | 825.00 | $1,485.00 |
| 12/19/2019 | MSP | CA | Review outstanding and new matters arising from transfer of case and prepare agenda for discussion. | 2.00 | 825.00 | $1,650.00 |
| 12/19/2019 | JWD | CA | Meet with R Pachulski and attend to issues re case transfer | 0.20 | 850.00 | $170.00 |
| 12/19/2019 | JWD | CA | Work on various issues re case transition to CA | 0.70 | 850.00 | $595.00 |
| 12/19/2019 | JWD | CA | Call with attorney team re case status | 1.00 | 850.00 | $850.00 |
| 12/19/2019 | JWD | CA | Attend call with client team re case transition and related issues | 1.90 | 850.00 | $1,615.00 |
| 12/19/2019 | BDD | CA | Email J. Dulberg re critical dates | 0.10 | 395.00 | $39.50 |
| 12/19/2019 | BDD | CA | Email N. Brown re transfer of case to CDCA | 0.10 | 395.00 | $39.50 |
| 12/19/2019 | BDD | CA | Email P. Cuniff re critical dates | 0.10 | 395.00 | $39.50 |
| 12/20/2019 | MSP | CA | Telephone call with Richard M. Pachulski, Jeffrey W. Dulberg, S. Uhland, W. Pao, L. Han regarding case status update, discussion with Committee, court setting of status conference, etc. | 1.00 | 825.00 | $825.00 |
| 12/20/2019 | MSP | CA | Review status conference order and analysis regarding addressing all components required and updating case status; email exchange with Committee counsel, Richard M. Pachulski, Jeffrey W. Dulberg, S. Uhland, et al. regarding same (.10). | 1.50 | 825.00 | $1,237.50 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    - 00002

Page:    19

Invoice 124406

December 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/20/2019 | MSP | CA | Email exchange with J. Wang, et al. regarding Addressing new U.S. Trustee office requirements (.10) and review and address same. | 0.80 | 825.00 | $660.00 |
| 12/20/2019 | JWD | CA | Further work on transition to CDCA and emails re same | 0.30 | 850.00 | $255.00 |
| 12/20/2019 | JWD | CA | Review various articles re case status and emails re same | 0.50 | 850.00 | $425.00 |
| 12/20/2019 | BDD | CA | Email M. DesJardien re critical dates | 0.10 | 395.00 | $39.50 |
| 12/20/2019 | BDD | CA | Email J. Dulberg re critical dates | 0.10 | 395.00 | $39.50 |
| 12/20/2019 | BDD | CA | Email N. Brown re ECF notifications | 0.10 | 395.00 | $39.50 |
| 12/20/2019 | BDD | CA | Email J. Dulberg re transfer of calendaring matters | 0.10 | 395.00 | $39.50 |
| 12/21/2019 | MSP | CA | Review and analysis of case and plan confirmation matters in light of case transfer and new district requirements and procedures and draft new case and plan timeline. | 2.40 | 825.00 | $1,980.00 |
| 12/22/2019 | MSP | CA | Email exchange with J. Wang, Richard M. Pachulski, et al. re:  Case and plan timeline, work plan for week of 12/23, etc. | 0.30 | 825.00 | $247.50 |
| 12/23/2019 | MSP | CA | Email exchange with D. Law re:  case transition issues after transfer. | 0.10 | 825.00 | $82.50 |
| 12/24/2019 | MSP | CA | Email exchanges with J. Wang, et al. regarding Creditor communication regarding case status (.50); review and revise same. | 1.50 | 825.00 | $1,237.50 |
| 12/24/2019 | JWD | CA | Emails with team members regarding various case issues | 0.30 | 850.00 | $255.00 |
| 12/24/2019 | JWD | CA | Review venue transfer blurb for website | 0.10 | 850.00 | $85.00 |
| 12/24/2019 | JWD | CA | WIP call with client team | 0.40 | 850.00 | $340.00 |
| 12/24/2019 | JEO | CA | Email with Malhar Pagay re case transfer and Epiq website | 0.20 | 895.00 | $179.00 |
| 12/24/2019 | JEO | CA | Follow up email to Epiq re case transfer and updating case website | 0.40 | 895.00 | $358.00 |
| 12/24/2019 | JEO | CA | Review and comment on proposed language for Epiq website | 0.40 | 895.00 | $358.00 |
| 12/25/2019 | MSP | CA | Email exchange with J. Wang, et al. regarding communications with all creditors regarding new case status, etc. (.10); review and further comment on same. | 0.50 | 825.00 | $412.50 |
| 12/26/2019 | MSP | CA | Telephone conference with Richard M. Pachulski, Jeffrey W. Dulberg regarding Call with U.S. Trustee?s office regarding transfer of case. | 0.50 | 825.00 | $412.50 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    - 00002

Page:    20

Invoice 124406

December 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/26/2019 | MSP | CA | Email exchange with D. Law, K. Morrison, Richard M. Pachulski regarding Presentation of case to LA UST office. | 0.20 | 825.00 | $165.00 |
| 12/26/2019 | MSP | CA | Substantially revise creditor information statement regarding case status; email exchange with J. Wang regarding same (.10). | 1.10 | 825.00 | $907.50 |
| 12/26/2019 | JWD | CA | Call with PSZJ team re UST update | 0.30 | 850.00 | $255.00 |
| 12/26/2019 | JWD | CA | Emails with M Pagay re UST meeting | 0.20 | 850.00 | $170.00 |
| 12/27/2019 | MSP | CA | Telephone conference with D. Law, K. Morrison, G. Baddin regarding transition of case from Delaware, OUST requirements, etc. | 0.70 | 825.00 | $577.50 |
| 12/28/2019 | JWD | CA | Review email from M Pagay re case update (.1); draft response re DIP call (.1) | 0.20 | 850.00 | $170.00 |
| 12/28/2019 | JWD | CA | Review dual language status report and emails from team re same (.6); review updated PR piece and emails re same (.5) | 1.10 | 850.00 | $935.00 |
| 12/29/2019 | MSP | CA | Email exchange with J. Wang regarding updated case status for creditors. | 0.10 | 825.00 | $82.50 |
| 12/30/2019 | MSP | CA | Telephone call with Richard M. Pachulski, S. Uhland, et al. regarding case status updates, etc. | 1.00 | 825.00 | $825.00 |
| 12/30/2019 | MSP | CA | All hands call regarding work-in-process, pending case tasks, etc. | 0.90 | 825.00 | $742.50 |
| 12/30/2019 | MSP | CA | Revise and provide additional comments regarding creditor communication; email exchange with J. Wang et al. re  same (.10). | 1.30 | 825.00 | $1,072.50 |
| 12/30/2019 | JWD | CA | Call with counsel team re update | 1.00 | 850.00 | $850.00 |
| 12/30/2019 | JWD | CA | Call with client team | 0.80 | 850.00 | $680.00 |
| 12/31/2019 | RMP | CA | Telephone conferences with J. Dulberg and S. Uhland re upcoming interviews. | 0.60 | 1345.00 | $807.00 |
| 12/31/2019 | JWD | CA | Review various emails re responding to 341a doc issues for UST etc | 0.50 | 850.00 | $425.00 |
| | | | | 41.00 | | $34,287.00 |

## Claims Admin/Objections[B310]

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/02/2019 | MSP | CO | Email exchange with D. Perez, S. Persichilli, M. Zhang, et al. regarding Publication of bar date notice. | 0.30 | 825.00 | $247.50 |
| 12/02/2019 | MSP | CO | Email exchange with  S. Persichilli, D. Perez, et al. re bar date notice FAQs. | 0.10 | 825.00 | $82.50 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353   - 00002

Page:    21
Invoice 124406
December 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/02/2019 | MSP | CO | Review Success Pyramid transaction and related issues (.60); email exchange with Richard M. Pachulski, W. Pao, et al. regarding same (.10). | 0.70 | 825.00 | $577.50 |
| 12/04/2019 | MSP | CO | Email exchange with James O?Neill, et al. regarding publication and other notice issues. | 0.10 | 825.00 | $82.50 |
| 12/04/2019 | JEO | CO | Review publication issues re bar date motion | 0.60 | 895.00 | $537.00 |
| 12/04/2019 | JEO | CO | Emails with client group re bar date issues | 0.40 | 895.00 | $358.00 |
| 12/07/2019 | MSP | CO | Email exchange with Richard M. Pachulski, J. Wang, M. Zhang, W. Pao, et al. regarding SLC claim treatment discussion, offsets (.40); review documents regarding offset (1.20). | 1.60 | 825.00 | $1,320.00 |
| 12/07/2019 | MSP | CO | Review Smart King appraisals for purposes of providing to U.S. Trustee and Committee (.30); email exchange with S. Uhland, et al. regarding same (.10). | 0.40 | 825.00 | $330.00 |
| 12/08/2019 | MSP | CO | Email exchange with Richard M. Pachulski, J. Wang et al. regarding discussion with SLC regarding potential resolution. | 0.10 | 825.00 | $82.50 |
| 12/10/2019 | RMP | CO | Telephone conference with S. Cousin re claim issues. | 0.30 | 1345.00 | $403.50 |
| 12/10/2019 | RMP | CO | Telephone conference with SLC counsel re claim issues and telephone conference with client re SLC issues. | 0.40 | 1345.00 | $538.00 |
| 12/11/2019 | MSP | CO | Address bar date notice issues (.90); email exchange with C. Murray, James O?Neill, et al. regarding same (.10). | 1.00 | 825.00 | $825.00 |
| 12/13/2019 | MSP | CO | Email exchange with D. Perez, M. Zhang, et al. regarding Bar date notice. | 0.10 | 825.00 | $82.50 |
| 12/17/2019 | BDD | CO | Review creditor claim and email J. Dulberg re same | 0.10 | 395.00 | $39.50 |
| 12/19/2019 | MSP | CO | Email exchange with James O?Neill, et al. regarding Bar date notice publication. | 0.10 | 825.00 | $82.50 |
| 12/19/2019 | MSP | CO | Email exchange with Beth Dassa, et al. regarding former counsel inquiry regarding prosecuting claim. | 0.10 | 825.00 | $82.50 |
| 12/19/2019 | BDD | CO | Research bar date info and email Greenberg Traurig and M. Pagay re same | 0.10 | 395.00 | $39.50 |
| 12/23/2019 | MSP | CO | Email exchange with James O?Neill, et al. re: publication of bar date notice. | 0.10 | 825.00 | $82.50 |
| 12/23/2019 | JEO | CO | Follow up with Epiq re publication of bar date notice | 0.20 | 895.00 | $179.00 |
| 12/23/2019 | JEO | CO | Email to counsel team re bar date publication | 0.30 | 895.00 | $268.50 |
| 12/24/2019 | MSP | CO | Email exchange with James O?Neill, M. Zhang, et | 0.10 | 825.00 | $82.50 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    - 00002

<div align="right">

Page:    22

Invoice 124406

December 31, 2019

</div>

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | al. regarding Publication of bar date notice. | | | |
| 12/24/2019 | JEO | CO | Email to client re publication of bar date | 0.30 | 895.00 | $268.50 |
| | | | | 7.50 | | $6,591.50 |

### Compensation Prof. [B160]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/12/2019 | JWD | CP | Review and revise monthly bills re UST categories and write downs | 0.20 | 850.00 | $170.00 |
| 12/13/2019 | MSP | CP | Review billing revised by Jeffrey W. Dulberg; email exchange with Jeffrey W. Dulberg regarding same (.10). | 0.20 | 825.00 | $165.00 |
| 12/13/2019 | JWD | CP | Review and code bill re tasks | 0.40 | 850.00 | $340.00 |
| 12/13/2019 | BDD | CP | Review invoices and confer with J. Dulberg re same | 0.20 | 395.00 | $79.00 |
| | | | | 1.00 | | $754.00 |

### Employee Benefit/Pension-B220

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/02/2019 | MSP | EB | Email exchange with Jeffrey W. Dulberg, R. Jia, M. Zhang, S. Uhland regarding PBGC request regarding pension plan. | 0.10 | 825.00 | $82.50 |
| 12/02/2019 | JWD | EB | Emails with PBGC and client re pension plan inquiry | 0.20 | 850.00 | $170.00 |
| | | | | 0.30 | | $252.50 |

### Executory Contracts [B185]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/09/2019 | JWD | EC | Review deadline re 365 and emails re same | 0.10 | 850.00 | $85.00 |
| | | | | 0.10 | | $85.00 |

### Financial Filings [B110]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/04/2019 | JEO | FF | update monthly operating report | 0.40 | 895.00 | $358.00 |
| 12/05/2019 | JEO | FF | Review draft of MOR and forward to UST for review | 0.50 | 895.00 | $447.50 |
| 12/05/2019 | JEO | FF | Review materials for 2015.3 report | 1.60 | 895.00 | $1,432.00 |
| 12/11/2019 | MSP | FF | Email exchange with James O?Neill regarding waiting for US Trustee analyst comments on draft Monthly Operating Report. | 0.10 | 825.00 | $82.50 |
| 12/20/2019 | JEO | FF | Compile documents for UST in Central District | 2.10 | 895.00 | $1,879.50 |
| 12/22/2019 | JWD | FF | Emails re UST compliance | 0.20 | 850.00 | $170.00 |
| 12/23/2019 | MSP | FF | Email exchange with James O?Neill, Beth Dassa re: | 0.20 | 825.00 | $165.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    23
Jia Yueting                                                          Invoice 124406
46353    - 00002                                                     December 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | draft Monthly Operating Report. | | | |
| 12/23/2019 | JWD | FF | Review MOR draft for filing | 0.10 | 850.00 | $85.00 |
| 12/23/2019 | JEO | FF | Review information for submission to CA US Trustee | 0.40 | 895.00 | $358.00 |
| 12/23/2019 | JEO | FF | Work on 2015 report | 0.80 | 895.00 | $716.00 |
| 12/26/2019 | MSP | FF | Review and address transition of supplemental documents provided to Delaware UST to LA UST; email exchange with Beth Dassa, James O?Neill regarding same (.20). | 1.60 | 825.00 | $1,320.00 |
| 12/26/2019 | MSP | FF | Email exchange with Beth Dassa regarding draft Monthly Operating Report. | 0.10 | 825.00 | $82.50 |
| 12/26/2019 | BDD | FF | Email M. Pagay re UST compliance | 0.10 | 395.00 | $39.50 |
| 12/26/2019 | BDD | FF | Email M. Pagay re supplemental documents for US Trustee | 0.10 | 395.00 | $39.50 |
| 12/26/2019 | BDD | FF | Work on October MOR per CDCA requirements and emails M. Pagay and J. O'Neill re same | 0.80 | 395.00 | $316.00 |
| 12/27/2019 | MSP | FF | Email exchange with James O?Neill, Beth Dassa regarding draft monthly operating report. | 0.10 | 825.00 | $82.50 |
| 12/27/2019 | JEO | FF | Review IDI documents, MOR and 2015.3 reporting materials and email to Beth Dassa | 0.70 | 895.00 | $626.50 |
| 12/27/2019 | BDD | FF | Participate on call with US Trustee re compliance issues | 0.70 | 395.00 | $276.50 |
| 12/27/2019 | BDD | FF | Email J. O'Neill re supplemental compliance documents for US Trustee | 0.10 | 395.00 | $39.50 |
| 12/27/2019 | BDD | FF | Email J. O'Neill re zip drive | 0.10 | 395.00 | $39.50 |
| 12/27/2019 | BDD | FF | Research 7 day package information re compliance and email M. Pagay re same | 0.20 | 395.00 | $79.00 |
| 12/27/2019 | BDD | FF | Email M. Pagay re real property questionnaires | 0.10 | 395.00 | $39.50 |
| 12/28/2019 | BDD | FF | Review supplemental documents for US Trustee, prepare index re same and email M. Pagay re same | 1.60 | 395.00 | $632.00 |
| 12/30/2019 | MSP | FF | Email exchange with Beth Dassa, R. Jia, J. Wang, M. Zhang, et al. regarding compilation of binder containing supplemental documents requested by Delaware UST (.30); review compiled documents and address redaction and other issues regarding same. | 3.40 | 825.00 | $2,805.00 |
| 12/30/2019 | BDD | FF | Email M. Pagay re supplemental documents for US Trustee | 0.10 | 395.00 | $39.50 |
| 12/30/2019 | BDD | FF | Emails G. Downing, N. Brown and S. Lee re supplemental documents/binder for US Trustee | 0.30 | 395.00 | $118.50 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    - 00002

Page:    24
Invoice 124406
December 31, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/30/2019 | BDD | FF | Emails M. Pagay re supplemental documents for U.S. Trustee | 0.20 | 395.00 | $79.00 |
| 12/31/2019 | MSP | FF | Email exchange with M. Zhang, et al regarding answer to question asked originally by Delaware UST regarding other former affiliate entities. | 0.10 | 825.00 | $82.50 |
| 12/31/2019 | MSP | FF | Finalize review and compilation of supplemental documents to be provided to the Office of the United States Trustee; email exchange with K. Morrison et al. regarding same (.10). | 1.30 | 825.00 | $1,072.50 |
|  |  |  |  | **18.10** |  | **$13,503.00** |

## Financing [B230]

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/01/2019 | MSP | FN | Review and analysis of PTH-debtor financing; email exchange with M. Zhang, R. Jia regarding same (.10). | 2.60 | 825.00 | $2,145.00 |
| 12/02/2019 | MSP | FN | Email exchange with R. Jia, Richard M. Pachulski, Jeffrey W. Dulberg et al. regarding Committee payment information and source of funds. | 0.20 | 825.00 | $165.00 |
| 12/02/2019 | MSP | FN | Email exchange with R. Jia, Jeffrey W. Dulberg, et al. regarding Source of funding for committee professionals. | 0.10 | 825.00 | $82.50 |
| 12/02/2019 | JWD | FN | Emails re payment to Committee re retainer | 0.20 | 850.00 | $170.00 |
| 12/07/2019 | MSP | FN | Email exchanges with S. Uhland, T. Li, Jeffrey W. Dulberg, James O?Neill, et al. regarding DIP loan term sheet, loan terms, etc. and review and finalize terms of same. | 2.60 | 825.00 | $2,145.00 |
| 12/07/2019 | JWD | FN | Multiple emails and calls with M Pagay and team re DIP lending | 0.70 | 850.00 | $595.00 |
| 12/07/2019 | JWD | FN | Work on term sheet and email to Committee | 0.80 | 850.00 | $680.00 |
| 12/07/2019 | JEO | FN | Emails with PSZJ team re DIP financing | 0.60 | 895.00 | $537.00 |
| 12/08/2019 | JWD | FN | Calls with M Pagay and review DIP issues | 0.20 | 850.00 | $170.00 |
| 12/08/2019 | JWD | FN | Work on DIP internal sign off | 0.50 | 850.00 | $425.00 |
| 12/09/2019 | MSP | FN | Email exchange with S. Uhland, et al. regarding DIP Loan terms and amount. | 0.20 | 825.00 | $165.00 |
| 12/09/2019 | JWD | FN | Work on issues re financing | 0.30 | 850.00 | $255.00 |
| 12/09/2019 | JWD | FN | Work on issues re PTH borrowing | 0.20 | 850.00 | $170.00 |
| 12/10/2019 | JWD | FN | Work on DIP financing pleadings | 1.20 | 850.00 | $1,020.00 |
| 12/10/2019 | JWD | FN | Call with J O'Neill re financing | 0.20 | 850.00 | $170.00 |
| 12/10/2019 | JWD | FN | Work on loan agreement | 1.70 | 850.00 | $1,445.00 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353   - 00002

<div align="right">
Page:    25

Invoice 124406

December 31, 2019
</div>

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/11/2019 | JWD | FN | Work on note for DIP | 0.50 | 850.00 | $425.00 |
| 12/12/2019 | MSP | FN | Compile information to address client case budgeting questions; email exchange with R. Jia, et al. regarding same (.10). | 1.50 | 825.00 | $1,237.50 |
| 12/15/2019 | JWD | FN | Work on DIP financing motion and order docs | 1.70 | 850.00 | $1,445.00 |
| 12/15/2019 | JWD | FN | Continue draft of DIP financing pleading | 0.80 | 850.00 | $680.00 |
| 12/16/2019 | MSP | FN | Email exchange with Jeffrey W. Dulberg, et al. regarding initial draft of DIP financing motion. | 0.10 | 825.00 | $82.50 |
| 12/16/2019 | JWD | FN | Work on financing docs | 0.70 | 850.00 | $595.00 |
| 12/17/2019 | MSP | FN | Email exchange with S. Uhland, et al. regarding DIP motion. | 0.10 | 825.00 | $82.50 |
| 12/17/2019 | MSP | FN | Email exchange with Jeffrey W. Dulberg, A. Behlmann, et al. regarding revised DIP motion (.10); review same. | 0.30 | 825.00 | $247.50 |
| 12/17/2019 | JWD | FN | Draft emails regarding DIP financing | 0.20 | 850.00 | $170.00 |
| 12/17/2019 | JWD | FN | Call with O?Melveny team regarding DIP financing | 0.50 | 850.00 | $425.00 |
| 12/17/2019 | JWD | FN | Work on DIP financing pleadings | 2.80 | 850.00 | $2,380.00 |
| 12/17/2019 | JWD | FN | Review and revise draft DIP motion and order | 1.30 | 850.00 | $1,105.00 |
| 12/18/2019 | PJJ | FN | Email from/to Jeff Dulberg regarding interim DIP order. | 0.20 | 395.00 | $79.00 |
| 12/19/2019 | JWD | FN | Work on draft DIP order | 0.70 | 850.00 | $595.00 |
| 12/20/2019 | MSP | FN | Email exchange with A. Behlmann, J. Merkin et al. regarding DIP status, Committee payment amount etc. | 0.50 | 825.00 | $412.50 |
| 12/20/2019 | RMP | FN | Deal with Committee requests and telephone conferences with team re same. | 1.30 | 1345.00 | $1,748.50 |
| 12/20/2019 | JWD | FN | Review and respond to client group email re financing | 0.20 | 850.00 | $170.00 |
| 12/20/2019 | JWD | FN | Work on new pleadings re financing | 0.50 | 850.00 | $425.00 |
| 12/24/2019 | MSP | FN | Email exchange with S. Uhland regarding DIP note. | 0.10 | 825.00 | $82.50 |
| 12/24/2019 | JWD | FN | Review and revise DIP Note | 1.30 | 850.00 | $1,105.00 |
| 12/26/2019 | MSP | FN | Email exchange with S. Uhland, L. Han, M. Zhang, et al. regarding revised DIP note. | 0.10 | 825.00 | $82.50 |
| 12/26/2019 | MSP | FN | Email exchange with M. Zhang, Jeffrey W. Dulberg et al. regarding revised DIP note. | 0.10 | 825.00 | $82.50 |
| 12/26/2019 | JWD | FN | Review M Zhang comments to DIP note and emails re same | 0.50 | 850.00 | $425.00 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    - 00002

Page:    26
Invoice 124406
December 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/26/2019 | JWD | FN | Work on new version of note and various emails re same | 0.60 | 850.00 | $510.00 |
| 12/27/2019 | MSP | FN | Telephone conference with Jeffrey W. Dulberg, et al. regarding DIP financing. | 0.50 | 825.00 | $412.50 |
| 12/27/2019 | JWD | FN | Review new draft of dip note | 0.30 | 850.00 | $255.00 |
| 12/27/2019 | JWD | FN | Prepare for and attend call re DIP financing and work on revisions to chart for same | 1.70 | 850.00 | $1,445.00 |
| 12/30/2019 | JWD | FN | Call with D Meadows re PT issues | 0.20 | 850.00 | $170.00 |
| 12/30/2019 | JWD | FN | Call with M Lei re PT status | 0.10 | 850.00 | $85.00 |
| | | | | 31.70 | | $27,299.50 |

## General Creditors Comm. [B150]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/03/2019 | JWD | GC | Review and respond to Committee email re third party discovery and email client re same | 0.20 | 850.00 | $170.00 |
| 12/04/2019 | JWD | GC | Emails re wire to Committee trust and email inquiries re same | 0.40 | 850.00 | $340.00 |
| 12/04/2019 | JWD | GC | Further emails re Committee funding | 0.20 | 850.00 | $170.00 |
| 12/04/2019 | JWD | GC | Review and revise data room cover sheet | 0.20 | 850.00 | $170.00 |
| 12/04/2019 | JWD | GC | Review OV balance sheet | 0.20 | 850.00 | $170.00 |
| 12/04/2019 | JWD | GC | Review Faraday release letter | 0.10 | 850.00 | $85.00 |
| 12/11/2019 | MSP | GC | Email exchange with A. Behlmann, D. Perez, et al. regarding Committee non-disclosure agreements (.10); review mark-up regarding same (.40). | 0.50 | 825.00 | $412.50 |
| 12/12/2019 | MSP | GC | Telephone conference with Committee counsel, S. Uhland, D. Perez, Richard M. Pachulski, et al. regarding Committee inquiries regarding related party transactions, discovery, plan schedule, etc. | 2.60 | 825.00 | $2,145.00 |
| 12/12/2019 | JWD | GC | Attend call with Creditors Committee re updates on all issues | 2.50 | 850.00 | $2,125.00 |
| 12/23/2019 | JWD | GC | Review emails re Committee update and schedule | 0.20 | 850.00 | $170.00 |
| 12/26/2019 | MSP | GC | Email exchange with A. Behlmann, J. Wang regarding Committee counsel contact for individual creditor inquiries. | 0.10 | 825.00 | $82.50 |
| 12/26/2019 | JWD | GC | Call with Committee re discovery | 0.60 | 850.00 | $510.00 |
| 12/26/2019 | JWD | GC | Call with PSZJ team re Committee discovery | 0.20 | 850.00 | $170.00 |
| 12/27/2019 | MSP | GC | Email exchange with Richard M. Pachulski, J. Wang, et al. regarding Committee member contact with Faraday financing sources. | 0.10 | 825.00 | $82.50 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    - 00002

Page:    27
Invoice 124406
December 31, 2019

|  |  |  |  | 8.10 |  | $6,802.50 |
|---|---|---|---|---|---|---|

### Litigation (Non-Bankruptcy)

| 12/09/2019 | MSP | LN | Email exchange with W. Pao regarding Jinan litigation status. | 0.10 | 825.00 | $82.50 |
|---|---|---|---|---|---|---|
| 12/16/2019 | BDD | LN | Research re O'Film v. YT and email M. Pagay re same | 0.10 | 395.00 | $39.50 |
| 12/31/2019 | MSP | LN | Review Vizio v. LeEco pleadings regarding enforcement of settlement; email exchange with J. Wang regarding same (.10). | 0.60 | 825.00 | $495.00 |
| 12/31/2019 | RMP | LN | Review Vizio pleadings and various telephone conferences re same. | 0.70 | 1345.00 | $941.50 |
| 12/31/2019 | JWD | LN | Review communication from J Wang re Vizio action | 0.40 | 850.00 | $340.00 |
|  |  |  |  | 1.90 |  | $1,898.50 |

### Meeting of Creditors [B150]

| 12/01/2019 | MSP | MC | Email exchange with W. Pao, et al. regarding 341(a) meeting preparation. | 0.10 | 825.00 | $82.50 |
|---|---|---|---|---|---|---|
| 12/01/2019 | MSP | MC | Review documents regarding witness preparation for 341(a) meeting. | 2.50 | 825.00 | $2,062.50 |
| 12/02/2019 | MSP | MC | Continue review of documents regarding witness preparation for 341(a) meeting. | 2.50 | 825.00 | $2,062.50 |
| 12/02/2019 | MSP | MC | Finalize 341(a) meeting preparation materials (2.50), and email exchange with W. Pao, Richard M. Pachulski, et al. regarding same (.30). | 2.80 | 825.00 | $2,310.00 |
| 12/02/2019 | RMP | MC | Prepare for 341 preparation and various telephone conferences and e-mails re same. | 1.40 | 1345.00 | $1,883.00 |
| 12/03/2019 | MSP | MC | Meeting with client and team, Richard M. Pachulski, W. Pao regarding 341(a) meeting preparation. | 9.50 | 825.00 | $7,837.50 |
| 12/03/2019 | MSP | MC | Address 341(a) further preparation arrangements, including compilation of preparation materials and second preparation session (2.10); email exchange with JO et al. regarding same (.10). | 2.20 | 825.00 | $1,815.00 |
| 12/03/2019 | RMP | MC | Prepare for and participate on  preparation of client's 341(a) meeting. | 5.90 | 1345.00 | $7,935.50 |
| 12/03/2019 | JWD | MC | Review 341a meeting notes and emails re same | 0.30 | 850.00 | $255.00 |
| 12/04/2019 | MSP | MC | Travel to Wilmington for 341(a) meeting preparation. | 9.30 | 825.00 | $7,672.50 |
| 12/04/2019 | MSP | MC | Email exchange with W. Pao, et al. regarding arrangements for 341(a) meeting preparation session. | 0.10 | 825.00 | $82.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    28

Jia Yueting

Invoice 124406

46353    - 00002

December 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/04/2019 | RMP | MC | Prepare for Jia Yueting 341(a) exam. | 2.80 | 1345.00 | $3,766.00 |
| 12/04/2019 | JEO | MC | Preparations for meeting of creditors | 0.80 | 895.00 | $716.00 |
| 12/05/2019 | MSP | MC | Meeting with client team, Richard M. Pachulski, James O?Neill, S. Uhland, T. Li, W. Pao, et al. regarding preparation for 341(a) meeting of creditors; revise and finalize opposition to SLC motion to dismiss/transfer venue (2.80). | 10.50 | 825.00 | $8,662.50 |
| 12/05/2019 | MSP | MC | Email exchange with Richard M. Pachulski, et al. regarding Logistics for 341(a) meeting preparation, etc. | 0.20 | 825.00 | $165.00 |
| 12/05/2019 | RMP | MC | Prepare for and participate in preparation with Yueting for his 341 exam. | 8.40 | 1345.00 | $11,298.00 |
| 12/05/2019 | JEO | MC | Prepare for 341 meeting | 4.40 | 895.00 | $3,938.00 |
| 12/05/2019 | JEO | MC | Email to UST Dave Buchbinder re 341 meeting | 0.20 | 895.00 | $179.00 |
| 12/06/2019 | MSP | MC | Attend section 341(a) meeting of creditors. | 4.50 | 825.00 | $3,712.50 |
| 12/06/2019 | MSP | MC | Return travel to Los Angeles after section 341(a) meeting of creditors. | 10.50 | 825.00 | $8,662.50 |
| 12/06/2019 | RMP | MC | Prepare for and attend Yueting 341 exam. | 4.20 | 1345.00 | $5,649.00 |
| 12/06/2019 | JWD | MC | Review emails re 341a outcome | 0.20 | 850.00 | $170.00 |
| 12/06/2019 | JEO | MC | Prepare for and attend 341 meeting | 5.00 | 895.00 | $4,475.00 |
| 12/07/2019 | MSP | MC | Telephone call with Jeffrey W. Dulberg regarding follow-up items after section 341(a) meeting of creditors. | 0.30 | 825.00 | $247.50 |
| 12/07/2019 | MSP | MC | Email exchange with Richard M. Pachulski, Jeffrey W. Dulberg, James O?Neill, et al. regarding 341(a) transcript. | 0.20 | 825.00 | $165.00 |
| 12/09/2019 | MSP | MC | Email exchange with James O?Neill, et al. re US Trustee follow up items. | 0.10 | 825.00 | $82.50 |
| 12/09/2019 | MSP | MC | Address US Trustee supplemental document requests and Committee due diligence (2.10); email exchange with R. Jia, J. Wang, et al. regarding same (.10). | 2.20 | 825.00 | $1,815.00 |
| 12/10/2019 | MSP | MC | Attention to and review documents potentially responsive to US Trustee supplemental requests (2.40); email exchange with D. Perez, et al. regarding same (.10). | 2.50 | 825.00 | $2,062.50 |
| 12/11/2019 | MSP | MC | Review recording of meeting transcript (3.30); email exchange with James O?Neill, et al. regarding same (.10). | 3.40 | 825.00 | $2,805.00 |
| 12/11/2019 | MSP | MC | Address issues regarding and review documents | 2.30 | 825.00 | $1,897.50 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    - 00002

Page:    29

Invoice 124406

December 31, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | compiled in response to US Trustee follow-up request; email exchange with R. Jia, D. Perez, et al. (.10) and telephone conference with J. Wang and R. Jia regarding same (.30). |  |  |  |
| 12/11/2019 | JEO | MC | Review documents for submission to UST pursuant to request at 341 meeting | 2.70 | 895.00 | $2,416.50 |
| 12/12/2019 | JWD | MC | Review 341a transcript | 0.80 | 850.00 | $680.00 |
| 12/15/2019 | MSP | MC | Review additional documents for submission to U.S. Trustee in response to follow-up request; email exchange with R. Jia, James O?Neill et al. regarding same (.10). | 0.80 | 825.00 | $660.00 |
| 12/24/2019 | JWD | MC | Review 341a notice and emails regarding same | 0.30 | 850.00 | $255.00 |
| 12/24/2019 | JWD | MC | Review and respond to J. Wang emails regarding creditor communications | 0.20 | 850.00 | $170.00 |
|  |  |  |  | **104.10** |  | **$98,648.50** |

## Plan & Disclosure Stmt. [B320]

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/03/2019 | MSP | PD | Email exchange with D. Perez, James O?Neill, et al. regarding plan confirmation timeline (.10); review and comment on same (.30). | 0.40 | 825.00 | $330.00 |
| 12/03/2019 | MSP | PD | Final review of and revisions to draft solicitation motion, proposed forms of notice, ballot, etc. (2.0); email exchange with M. Zhang, R. Jia, J. Wang, et al. regarding same (.10). | 2.10 | 825.00 | $1,732.50 |
| 12/03/2019 | JWD | PD | Review plan conf timeline and emails re same | 0.20 | 850.00 | $170.00 |
| 12/04/2019 | MSP | PD | Email exchange with T. Li, et al. regarding Chinese translation of disclosure statement. | 0.10 | 825.00 | $82.50 |
| 12/04/2019 | JWD | PD | Review and draft emails re plan solicitation motion | 0.30 | 850.00 | $255.00 |
| 12/04/2019 | JEO | PD | Finalize solicitation motion | 0.70 | 895.00 | $626.50 |
| 12/04/2019 | JEO | PD | Review and comment on solicitation motion | 0.90 | 895.00 | $805.50 |
| 12/09/2019 | JWD | PD | Review and revise case timeline and plan dates chart | 0.20 | 850.00 | $170.00 |
| 12/10/2019 | RMP | PD | Prepare for and participate on  Committee counsel call and follow-up calls re same. | 0.90 | 1345.00 | $1,210.50 |
| 12/10/2019 | JWD | PD | Review Committee plan corr | 0.20 | 850.00 | $170.00 |
| 12/11/2019 | MSP | PD | Attention to translation issues and email exchange with James O?Neill, et al. regarding same. | 0.30 | 825.00 | $247.50 |
| 12/11/2019 | MSP | PD | Email exchange with D. Perez et al. regarding comments on plan confirmation and case timeline (.10); revise same (1.80). | 1.90 | 825.00 | $1,567.50 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    - 00002

Page:    30

Invoice 124406

December 31, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/11/2019 | RMP | PD | Review and edit timeline and conference with M. Pagay re same. | 0.40 | 1345.00 | $538.00 |
| 12/12/2019 | MSP | PD | Email exchange with S. Uhland, A. Behlmann, et al. regarding comments on plan. | 0.10 | 825.00 | $82.50 |
| 12/12/2019 | MSP | PD | Email exchange with J. Prol, et al. regarding creditor questions regarding disclosure statement status. | 0.10 | 825.00 | $82.50 |
| 12/12/2019 | MSP | PD | Email exchange with L. Sun, D. Perez, et al. regarding plan confirmation and case timeline. | 0.10 | 825.00 | $82.50 |
| 12/12/2019 | RMP | PD | Prepare for and participate on  Committee call and follow-up calls re DIP, plan and dismissal motion. | 2.40 | 1345.00 | $3,228.00 |
| 12/13/2019 | MSP | PD | Email exchange with Richard M. Pachulski, et al. regarding continuance of disclosure statement hearing and review notice regarding same. | 0.20 | 825.00 | $165.00 |
| 12/13/2019 | JWD | PD | Review SLC placeholder objection and email with client re same | 0.20 | 850.00 | $170.00 |
| 12/13/2019 | JWD | PD | Review and revise notice of cont dis stmt hearing and emails re same | 0.20 | 850.00 | $170.00 |
| 12/13/2019 | JEO | PD | Draft notice of continued DS hearing | 0.40 | 895.00 | $358.00 |
| 12/13/2019 | JEO | PD | Review emails with the committee re DS hearing | 0.30 | 895.00 | $268.50 |
| 12/14/2019 | MSP | PD | Email exchange with Richard M. Pachulski, et al. regarding case and plan confirmation timeline (.10); revise same. | 0.50 | 825.00 | $412.50 |
| 12/15/2019 | MSP | PD | Email exchange with James O?Neill, D. Perez, et al. regarding hearing agenda for 12/18 matters, handling of disclosure statement. | 0.10 | 825.00 | $82.50 |
| 12/15/2019 | MSP | PD | Email exchange with D. Perez, et al. regarding revised trust term sheet. | 0.10 | 825.00 | $82.50 |
| 12/16/2019 | MSP | PD | Email exchange with Richard M. Pachulski, et al. regarding plan voting information. | 0.10 | 825.00 | $82.50 |
| 12/17/2019 | MSP | PD | Email exchange with J. Wang, et al. regarding translation of plan documents. | 0.10 | 825.00 | $82.50 |
| 12/19/2019 | MSP | PD | Email exchange with J. Merkin, et al. regarding impact on plan and case timeline. | 0.10 | 825.00 | $82.50 |
| 12/22/2019 | RMP | PD | Review and respond to team e-mails re next steps. | 0.80 | 1345.00 | $1,076.00 |
| 12/23/2019 | MSP | PD | Revise case and plan timeline; email exchange with Richard M. Pachulski, Jeffrey W. Dulberg et al. re: same (.10). | 1.40 | 825.00 | $1,155.00 |
| 12/24/2019 | MSP | PD | Email exchange with James O?Neill, Jeffrey W. Dulberg et al. regarding case and Plan Confirmation Timeline comments and modifications (.10); | 0.50 | 825.00 | $412.50 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    - 00002

Page:    31

Invoice 124406

December 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | complete same. | | | |
| 12/26/2019 | MSP | PD | Email exchange with D. Perez, et al. regarding plan and case timeline. | 0.20 | 825.00 | $165.00 |
| 12/26/2019 | RMP | PD | Telephone conference with M. Pagay and J. Dulberg re UST issues. | 0.20 | 1345.00 | $269.00 |
| 12/26/2019 | JWD | PD | Emails with R Saunders re safety section of DS | 0.30 | 850.00 | $255.00 |
| 12/29/2019 | MSP | PD | Email exchanges with Richard M. Pachulski, Jeffrey W. Dulberg, D. Perez, et al. regarding abbreviated plan schedule, accelerated confirmation time frame, etc. | 0.50 | 825.00 | $412.50 |
| 12/29/2019 | JWD | PD | Emails with team re plan conf schedule | 0.20 | 850.00 | $170.00 |
| 12/30/2019 | RMP | PD | Prepare for and participate on Plan and Professional call and then client team call re various case issues. | 2.40 | 1345.00 | $3,228.00 |
| 12/31/2019 | RMP | PD | Review appraisal issues and telephone conferences re same. | 0.60 | 1345.00 | $807.00 |
| | | | | 20.70 | | $21,287.50 |

## Retention of Prof. [B160]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/01/2019 | MSP | RP | Email exchange with J. Wang, et al. regarding Foreign Representative motion. | 0.10 | 825.00 | $82.50 |
| 12/02/2019 | MSP | RP | Review SLC objection to OMM retention; email exchange with Jeffrey W. Dulberg, et al. regarding same. | 0.20 | 825.00 | $165.00 |
| 12/02/2019 | MSP | RP | Email exchange with Richard M. Pachulski, James O'Neill et al. regarding retention issues, UST comments on OMM retention (.10); review and address retention issues regarding same (.30). | 0.40 | 825.00 | $330.00 |
| 12/02/2019 | JWD | RP | Review opp to OMM employment and emails re same | 0.40 | 850.00 | $340.00 |
| 12/04/2019 | JWD | RP | Review Committee employment apps | 0.30 | 850.00 | $255.00 |
| 12/11/2019 | MSP | RP | Review SLC objections to PSZ&J employment, Moon and foreign representative and points raised therein (1.20); email exchange with Jeffrey W. Dulberg, et al. regarding same (.10). | 1.30 | 825.00 | $1,072.50 |
| 12/11/2019 | RMP | RP | Review DIP and retention issues. | 0.40 | 1345.00 | $538.00 |
| 12/11/2019 | JWD | RP | Review SLC objection to PSZJ and emails regarding same | 0.70 | 850.00 | $595.00 |
| 12/11/2019 | JWD | RP | Review UST objection to Moon and others | 0.20 | 850.00 | $170.00 |
| 12/11/2019 | JWD | RP | Review SLC objection to Moon and foreign rep | 0.20 | 850.00 | $170.00 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353  - 00002

Page:     32

Invoice 124406

December 31, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/12/2019 | MSP | RP | Email exchange with Jeffrey W. Dulberg, James O? Neill regarding preparation of replies regarding retention applications, foreign representative motion, etc. (.10), and discussion of issues needed to address points in oppositions. | 1.10 | 825.00 | $907.50 |
| 12/12/2019 | MSP | RP | Draft reply regarding objection to PSZ&J employment application; email exchange with James O?Neill, Jeffrey W. Dulberg, et al. regarding same (.10). | 1.20 | 825.00 | $990.00 |
| 12/12/2019 | MSP | RP | Email exchange with D. Perez, et al. regarding replies regarding OMM retention and foreign representative motions (.10); review same. | 0.60 | 825.00 | $495.00 |
| 12/12/2019 | JWD | RP | Review and revise reply re SLC objection to PSZJ | 0.40 | 850.00 | $340.00 |
| 12/12/2019 | JWD | RP | Review draft replies regarding OMM obj and estate reps and emails regarding same. | 0.40 | 850.00 | $340.00 |
| 12/12/2019 | JEO | RP | Initial drafting of Reply to objection of PSZJ retention | 0.70 | 895.00 | $626.50 |
| 12/12/2019 | BDD | RP | Research CRO motions and email M. Pagay re same | 0.20 | 395.00 | $79.00 |
| 12/13/2019 | MSP | RP | Attention to revised drafts of debtor?s responses to retention objections; email exchange with D. Perez, James O?Neill, Jeffrey W. Dulberg, et al. regarding same (.20). | 1.90 | 825.00 | $1,567.50 |
| 12/13/2019 | MSP | RP | Email exchange with James O?Neill, et al. regarding discussions with OUST regarding Moon retention as financial advisor. | 0.20 | 825.00 | $165.00 |
| 12/13/2019 | JEO | RP | Emails with UST re CRO retention | 0.20 | 895.00 | $179.00 |
| 12/13/2019 | JEO | RP | Finalize reply to objection to OMM retention. | 0.40 | 895.00 | $358.00 |
| 12/13/2019 | JEO | RP | Finalize Reply to Objection to PSZJ retention | 0.50 | 895.00 | $447.50 |
| 12/16/2019 | MSP | RP | Email exchange with R. Moon, James O?Neill regarding change of CRO retention to financial advisor as discussed with U.S. Trustee (.10); review order markup for submission to US Trustee. | 0.50 | 825.00 | $412.50 |
| 12/16/2019 | JEO | RP | Call with Robert Moon re retention issues | 0.40 | 895.00 | $358.00 |
| 12/16/2019 | JEO | RP | Review and revise Robert Moon retention order | 0.80 | 895.00 | $716.00 |
| 12/16/2019 | JEO | RP | Emails with Malhar Pagay re Robert Moon retention issues | 0.60 | 895.00 | $537.00 |
| 12/17/2019 | MSP | RP | Email exchange with D. Buchbinder, James O?Neill, et al. regarding markup of Moon retention order to change to section 327, per U.S. Trustee suggestion. | 0.10 | 825.00 | $82.50 |
|  |  |  |  | **14.40** |  | **$12,319.00** |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    - 00002

<div align="right">

Page:    33

Invoice 124406

December 31, 2019

</div>

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Travel** | | | | | | |
| 12/04/2019 | RMP | TR | Travel to 341(a) exam. | 4.70 | 1345.00 | $6,321.50 |
| 12/06/2019 | RMP | TR | Travel back to Los Angeles. | 7.30 | 1345.00 | $9,818.50 |
| 12/17/2019 | MSP | TR | Travel to Delaware for hearings regarding SLC motion to dismiss, retention applications, etc. | 8.80 | 825.00 | $7,260.00 |
| 12/17/2019 | RMP | TR | Nonworking travel to Delaware. | 2.40 | 1345.00 | $3,228.00 |
| 12/18/2019 | MSP | TR | Return travel to Los Angeles for hearing regarding SLC motion to dismiss, etc. | 8.70 | 825.00 | $7,177.50 |
| 12/18/2019 | RMP | TR | Return to Los Angeles. | 6.70 | 1345.00 | $9,011.50 |
| | | | | **38.60** | | **$42,817.00** |

**TOTAL SERVICES FOR THIS MATTER:**                    **$468,739.50**

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    - 00002

Page:    34

Invoice 124406

December 31, 2019

---

### Expenses

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 11/22/2019 | AT | Auto Travel Expense [E109] KLS Worldwide Transportation Services, Inv. 11602536695, From PSZ&J LA office to 18455 Figueroa St. Gardena Ca, RMP | 180.00 |
| 11/22/2019 | AT | Auto Travel Expense [E109]  KLS Worldwide Transportation Services, Inv. 11602536695, From 18455 Figueroa St. Gardena Ca to PSZ&J LA office, RMP | 180.00 |
| 11/22/2019 | AT | Auto Travel Expense [E109] KLS Worldwide Transportation Services, Inv. 11602536695, From 18455 Figueroa St. Gardena Ca to PSZ&J LA office, RMP | 359.98 |
| 11/25/2019 | AT | Auto Travel Expense [E109] KLS Worldwide Transportation Services, Inv. 11602536695, From 18455 Figueroa St. Gardena Ca to Residence, RMP | 832.50 |
| 12/01/2019 | LN | 46353.00002 Lexis Charges for 12-01-19 | 254.68 |
| 12/02/2019 | RE | ( 175 @0.20 PER PG) | 35.00 |
| 12/04/2019 | AF | Air Fare [E110] American Airlines, Tkt. 0017477492064, From LAX to PHL to LAX, RMP (Less than full fare coach) | 2,506.45 |
| 12/04/2019 | AF | Air Fare [E110]  American Airlines, Tkt. 0017477492054, From LAX to PHL to LAX, MSP (Less than full fare coach) | 2,766.45 |
| 12/04/2019 | FE | 46353.00002 FedEx Charges for 12-04-19 | 35.76 |
| 12/04/2019 | LN | 46353.00002 Lexis Charges for 12-04-19 | 548.92 |
| 12/04/2019 | TE | Travel Expense [E110] Travel Agency Fees, RMP | 50.00 |
| 12/04/2019 | TE | Travel Expense [E110] Travel Agency Fees, MSP | 50.00 |
| 12/05/2019 | BB | 46353.00002 Bloomberg Charges for 12-05-19 | 30.00 |
| 12/05/2019 | BB | 46353.00002 Bloomberg Charges for 12-05-19 | 30.00 |

Pachulski Stang Ziehl & Jones LLP                              Page:    35
Jia Yueting                                                   Invoice 124406
46353    - 00002                                              December 31, 2019

---

| | | | |
|---|---|---|---|
| 12/05/2019 | DC | 46353.00002 Advita Charges for 12-05-19 | 291.00 |
| 12/05/2019 | DC | 46353.00002 Advita Charges for 12-05-19 | 101.75 |
| 12/05/2019 | LN | 46353.00002 Lexis Charges for 12-05-19 | 71.13 |
| 12/05/2019 | RE | ( 30 @0.20 PER PG) | 6.00 |
| 12/05/2019 | RE | ( 10 @0.20 PER PG) | 2.00 |
| 12/05/2019 | RE | ( 20 @0.20 PER PG) | 4.00 |
| 12/05/2019 | RE | ( 5 @0.20 PER PG) | 1.00 |
| 12/05/2019 | RE | ( 10 @0.20 PER PG) | 2.00 |
| 12/05/2019 | RE | ( 95 @0.20 PER PG) | 19.00 |
| 12/05/2019 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 12/05/2019 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 12/05/2019 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 12/05/2019 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 12/05/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/05/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/05/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/05/2019 | RE2 | SCAN/COPY ( 62 @0.10 PER PG) | 6.20 |
| 12/05/2019 | RE2 | SCAN/COPY ( 126 @0.10 PER PG) | 12.60 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353   - 00002

Page:    36

Invoice 124406

December 31, 2019

---

| 12/05/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
|---|---|---|---|
| 12/05/2019 | RE2 | SCAN/COPY ( 348 @0.10 PER PG) | 34.80 |
| 12/05/2019 | RE2 | SCAN/COPY ( 1764 @0.10 PER PG) | 176.40 |
| 12/05/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/05/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 12/05/2019 | RE2 | SCAN/COPY ( 71 @0.10 PER PG) | 7.10 |
| 12/05/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 12/05/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/05/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/05/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/05/2019 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 12/05/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/05/2019 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 12/05/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/05/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/05/2019 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 12/05/2019 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 12/05/2019 | RE2 | SCAN/COPY ( 62 @0.10 PER PG) | 6.20 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    37
Jia Yueting                                                         Invoice 124406
46353    - 00002                                                    December 31, 2019

---

| | | | |
|---|---|---|---|
| 12/05/2019 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 12/05/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/05/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/05/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 12/05/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/05/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/05/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/05/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/05/2019 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 12/05/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 12/05/2019 | TE | Travel Expense [E110] Agent Fee, MSP (itinerary change) | 24.95 |
| 12/06/2019 | DC | 46353.00002 Advita Charges for 12-06-19 | 37.50 |
| 12/06/2019 | RE | ( 123 @0.20 PER PG) | 24.60 |
| 12/06/2019 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 12/06/2019 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 12/06/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/06/2019 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 12/06/2019 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |

Pachulski Stang Ziehl & Jones LLP                                   Page:    38
Jia Yueting                                                         Invoice 124406
46353    - 00002                                                    December 31, 2019

---

| | | | |
|---|---|---|---|
| 12/06/2019 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 12/06/2019 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 12/06/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 12/06/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 12/06/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/06/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/06/2019 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 12/06/2019 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 12/06/2019 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 12/06/2019 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 12/06/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 12/06/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 12/06/2019 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 12/06/2019 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 12/06/2019 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 12/06/2019 | TR | Transcript [E116] eScriber, Inv. 295305, PEC | 822.80 |
| 12/07/2019 | HT | Hotel Expense [E110] Hotel DuPont, 2 nights, RMP | 598.40 |
| 12/09/2019 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |

Pachulski Stang Ziehl & Jones LLP

Page:    39

Jia Yueting

Invoice 124406

46353    - 00002

December 31, 2019

| | | | |
|---|---|---|---|
| 12/10/2019 | DC | 46353.00002 Advita Charges for 12-10-19 | 100.79 |
| 12/11/2019 | CC | Conference Call [E105] AT&T Conference Call, MSP | 74.84 |
| 12/11/2019 | RE | ( 59 @0.20 PER PG) | 11.80 |
| 12/11/2019 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 12/11/2019 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 12/12/2019 | AF | Air Fare [E110]  American Airlines, Tkt. 0017483091065, From LAX to PHL, RMP (Less than full fare coach) | 2,506.45 |
| 12/12/2019 | LN | 46353.00002 Lexis Charges for 12-12-19 | 96.14 |
| 12/12/2019 | RE | ( 42 @0.20 PER PG) | 8.40 |
| 12/12/2019 | RE | ( 658 @0.20 PER PG) | 131.60 |
| 12/12/2019 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 12/12/2019 | RE | ( 746 @0.20 PER PG) | 149.20 |
| 12/12/2019 | RE | ( 272 @0.20 PER PG) | 54.40 |
| 12/12/2019 | RE | ( 24 @0.20 PER PG) | 4.80 |
| 12/12/2019 | RE | ( 424 @0.20 PER PG) | 84.80 |
| 12/12/2019 | RE | ( 2 @0.20 PER PG) | 0.40 |
| 12/12/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/12/2019 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 12/12/2019 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    40
Jia Yueting                                                          Invoice 124406
46353    - 00002                                                     December 31, 2019

---

| 12/12/2019 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
|---|---|---|---|
| 12/12/2019 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 12/12/2019 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 12/12/2019 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 12/12/2019 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 12/12/2019 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 12/12/2019 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 12/12/2019 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 12/12/2019 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 12/12/2019 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 12/12/2019 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 12/12/2019 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 12/12/2019 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 12/12/2019 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 12/12/2019 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 12/12/2019 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 12/12/2019 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 12/12/2019 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |

Pachulski Stang Ziehl & Jones LLP                                          Page:    41
Jia Yueting                                                               Invoice 124406
46353    - 00002                                                          December 31, 2019

_____

| 12/12/2019 | RE2 | SCAN/COPY ( 14 @0.10 PER PG)   | 1.40  |
| 12/12/2019 | RE2 | SCAN/COPY ( 15 @0.10 PER PG)   | 1.50  |
| 12/12/2019 | RE2 | SCAN/COPY ( 15 @0.10 PER PG)   | 1.50  |
| 12/12/2019 | RE2 | SCAN/COPY ( 15 @0.10 PER PG)   | 1.50  |
| 12/12/2019 | RE2 | SCAN/COPY ( 15 @0.10 PER PG)   | 1.50  |
| 12/12/2019 | RE2 | SCAN/COPY ( 15 @0.10 PER PG)   | 1.50  |
| 12/12/2019 | RE2 | SCAN/COPY ( 15 @0.10 PER PG)   | 1.50  |
| 12/12/2019 | RE2 | SCAN/COPY ( 159 @0.10 PER PG)  | 15.90 |
| 12/12/2019 | RE2 | SCAN/COPY ( 16 @0.10 PER PG)   | 1.60  |
| 12/12/2019 | RE2 | SCAN/COPY ( 16 @0.10 PER PG)   | 1.60  |
| 12/12/2019 | RE2 | SCAN/COPY ( 16 @0.10 PER PG)   | 1.60  |
| 12/12/2019 | RE2 | SCAN/COPY ( 16 @0.10 PER PG)   | 1.60  |
| 12/12/2019 | RE2 | SCAN/COPY ( 167 @0.10 PER PG)  | 16.70 |
| 12/12/2019 | RE2 | SCAN/COPY ( 18 @0.10 PER PG)   | 1.80  |
| 12/12/2019 | RE2 | SCAN/COPY ( 18 @0.10 PER PG)   | 1.80  |
| 12/12/2019 | RE2 | SCAN/COPY ( 19 @0.10 PER PG)   | 1.90  |
| 12/12/2019 | RE2 | SCAN/COPY ( 19 @0.10 PER PG)   | 1.90  |
| 12/12/2019 | RE2 | SCAN/COPY ( 19 @0.10 PER PG)   | 1.90  |

Pachulski Stang Ziehl & Jones LLP                          Page:    42
Jia Yueting                                               Invoice 124406
46353    - 00002                                          December 31, 2019

---

| 12/12/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/12/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/12/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/12/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/12/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/12/2019 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 12/12/2019 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 12/12/2019 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 12/12/2019 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 12/12/2019 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 12/12/2019 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 12/12/2019 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 12/12/2019 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 12/12/2019 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 12/12/2019 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 12/12/2019 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 12/12/2019 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 12/12/2019 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:     43
Jia Yueting                                                          Invoice 124406
46353    - 00002                                                     December 31, 2019

---

| 12/12/2019 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 12/12/2019 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 12/12/2019 | RE2 | SCAN/COPY ( 264 @0.10 PER PG) | 26.40 |
| 12/12/2019 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 12/12/2019 | RE2 | SCAN/COPY ( 275 @0.10 PER PG) | 27.50 |
| 12/12/2019 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 12/12/2019 | RE2 | SCAN/COPY ( 298 @0.10 PER PG) | 29.80 |
| 12/12/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 12/12/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 12/12/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 12/12/2019 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 12/12/2019 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 12/12/2019 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | 3.70 |
| 12/12/2019 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 12/12/2019 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | 3.90 |
| 12/12/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 12/12/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 12/12/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    - 00002

Page:    44

Invoice 124406

December 31, 2019

| | | | |
|---|---|---|---|
| 12/12/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 12/12/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 12/12/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 12/12/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 12/12/2019 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 12/12/2019 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 12/12/2019 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 12/12/2019 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 12/12/2019 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 12/12/2019 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 12/12/2019 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 12/12/2019 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 12/12/2019 | RE2 | SCAN/COPY ( 61 @0.10 PER PG) | 6.10 |
| 12/12/2019 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 12/12/2019 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 12/12/2019 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 12/12/2019 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 12/12/2019 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    45
Jia Yueting                                                          Invoice 124406
46353    - 00002                                                     December 31, 2019

_____

| 12/12/2019 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
|------------|-----|----------------------------|------|
| 12/12/2019 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 12/12/2019 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 12/12/2019 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 12/12/2019 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 12/12/2019 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 12/12/2019 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 12/12/2019 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 12/12/2019 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 12/12/2019 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 12/12/2019 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 12/12/2019 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 12/12/2019 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 12/12/2019 | RE2 | SCAN/COPY ( 74 @0.10 PER PG) | 7.40 |
| 12/12/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 12/12/2019 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 12/12/2019 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 12/12/2019 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |

Pachulski Stang Ziehl & Jones LLP
Jia Yueting
46353   - 00002

| 12/12/2019 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
|---|---|---|---|
| 12/12/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/12/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 12/12/2019 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 12/12/2019 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 12/12/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 12/12/2019 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 12/12/2019 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 12/12/2019 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 12/12/2019 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 12/12/2019 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 12/12/2019 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 12/12/2019 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 12/12/2019 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | 4.60 |
| 12/12/2019 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 12/12/2019 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 12/12/2019 | RE2 | SCAN/COPY ( 314 @0.10 PER PG) | 31.40 |
| 12/12/2019 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    47
Jia Yueting                                                         Invoice 124406
46353    - 00002                                                   December 31, 2019

_____

| 12/12/2019 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
|---|---|---|---|
| 12/12/2019 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 12/12/2019 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 12/12/2019 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 12/12/2019 | RE2 | SCAN/COPY ( 138 @0.10 PER PG) | 13.80 |
| 12/12/2019 | RE2 | SCAN/COPY ( 86 @0.10 PER PG) | 8.60 |
| 12/12/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 12/12/2019 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 12/12/2019 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 12/12/2019 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 12/12/2019 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 12/12/2019 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | 4.40 |
| 12/12/2019 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 12/12/2019 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 12/12/2019 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |
| 12/12/2019 | RE2 | SCAN/COPY ( 66 @0.10 PER PG) | 6.60 |
| 12/12/2019 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 12/12/2019 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    - 00002

| | | | |
|---|---|---|---|
| 12/12/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 12/12/2019 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 12/12/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 12/12/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 12/12/2019 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 12/12/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 12/12/2019 | RE2 | SCAN/COPY ( 334 @0.10 PER PG) | 33.40 |
| 12/12/2019 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 12/12/2019 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 12/12/2019 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 12/12/2019 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 12/12/2019 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 12/12/2019 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 12/12/2019 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 12/12/2019 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 12/12/2019 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 12/12/2019 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 12/12/2019 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |

Pachulski Stang Ziehl & Jones LLP                                            Page:    49
Jia Yueting                                                                  Invoice 124406
46353    - 00002                                                             December 31, 2019

---

| 12/12/2019 | RE2 | SCAN/COPY ( 64 @0.10 PER PG) | 6.40 |
| 12/12/2019 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 12/12/2019 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 12/12/2019 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 12/12/2019 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 12/12/2019 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 12/12/2019 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 12/12/2019 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 12/12/2019 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 12/12/2019 | RE2 | SCAN/COPY ( 222 @0.10 PER PG) | 22.20 |
| 12/12/2019 | RE2 | SCAN/COPY ( 116 @0.10 PER PG) | 11.60 |
| 12/12/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/12/2019 | TE | Travel Expense [E110] Travel Agency Fees, RMP | 50.00 |
| 12/13/2019 | AF | Air Fare [E110] american Airlines, Tkt. 00174830910586, from LAX to PHL, PHL to LAX, MSP | 2,506.54 |
| 12/13/2019 | RE | ( 2 @0.20 PER PG) | 0.40 |
| 12/13/2019 | RE | ( 8 @0.20 PER PG) | 1.60 |
| 12/13/2019 | RE | ( 28 @0.20 PER PG) | 5.60 |
| 12/13/2019 | RE | ( 8 @0.20 PER PG) | 1.60 |

Pachulski Stang Ziehl & Jones LLP                               Page:    50
Jia Yueting                                                     Invoice 124406
46353    - 00002                                               December 31, 2019

_____

| 12/13/2019 | RE  | ( 62 @0.20 PER PG) | 12.40 |
| 12/13/2019 | RE  | ( 59 @0.20 PER PG) | 11.80 |
| 12/13/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 12/13/2019 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 12/13/2019 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 12/13/2019 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 12/13/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/13/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 12/13/2019 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 12/13/2019 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 12/13/2019 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 12/15/2019 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 12/15/2019 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 12/15/2019 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 12/15/2019 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 12/15/2019 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 12/15/2019 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 12/15/2019 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |

Pachulski Stang Ziehl & Jones LLP                         Page:   51
Jia Yueting                                               Invoice 124406
46353   - 00002                                           December 31, 2019

---

| 12/15/2019 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 12/15/2019 | RE2 | SCAN/COPY ( 193 @0.10 PER PG) | 19.30 |
| 12/15/2019 | RE2 | SCAN/COPY ( 193 @0.10 PER PG) | 19.30 |
| 12/15/2019 | RE2 | SCAN/COPY ( 193 @0.10 PER PG) | 19.30 |
| 12/15/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/15/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/15/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/15/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/15/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/15/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/15/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/15/2019 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 12/15/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 12/15/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 12/15/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 12/15/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 12/15/2019 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 12/15/2019 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |

Pachulski Stang Ziehl & Jones LLP
Jia Yueting
46353   - 00002

Page:   52
Invoice 124406
December 31, 2019

| | | | |
|---|---|---|---|
| 12/15/2019 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 12/15/2019 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 12/15/2019 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 12/15/2019 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 12/16/2019 | CC | Conference Call [E105] AT&T Conference Call, MSP | 17.32 |
| 12/16/2019 | CL | 46353.00002 CourtLink charges for 12-16-19 | 169.02 |
| 12/16/2019 | FE | 46353.00002 FedEx Charges for 12-16-19 | 42.64 |
| 12/16/2019 | RE | ( 4 @0.20 PER PG) | 0.80 |
| 12/16/2019 | RE | ( 9 @0.20 PER PG) | 1.80 |
| 12/16/2019 | RE | ( 216 @0.20 PER PG) | 43.20 |
| 12/16/2019 | RE | ( 13 @0.20 PER PG) | 2.60 |
| 12/16/2019 | RE | ( 4 @0.20 PER PG) | 0.80 |
| 12/16/2019 | RE | ( 20 @0.20 PER PG) | 4.00 |
| 12/16/2019 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 12/16/2019 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 12/16/2019 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 12/16/2019 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 12/16/2019 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    53
Jia Yueting                                                          Invoice 124406
46353    - 00002                                                     December 31, 2019

---

| 12/16/2019 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 12/16/2019 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 12/16/2019 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 12/16/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/16/2019 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 12/16/2019 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 12/16/2019 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 12/16/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 12/16/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 12/16/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 12/16/2019 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 12/16/2019 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | 4.10 |
| 12/16/2019 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 12/16/2019 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 12/16/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/16/2019 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 12/16/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/16/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP                                    Page:   54
Jia Yueting                                                          Invoice 124406
46353   - 00002                                                      December 31, 2019

---

| 12/16/2019 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 12/16/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/16/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 12/16/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/16/2019 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 12/16/2019 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 12/16/2019 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 12/16/2019 | RE2 | SCAN/COPY ( 139 @0.10 PER PG) | 13.90 |
| 12/16/2019 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 12/16/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/16/2019 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 12/16/2019 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 12/17/2019 | RE | ( 22 @0.20 PER PG) | 4.40 |
| 12/17/2019 | RE | ( 14 @0.20 PER PG) | 2.80 |
| 12/17/2019 | RE | ( 60 @0.20 PER PG) | 12.00 |
| 12/17/2019 | RE | ( 28 @0.20 PER PG) | 5.60 |
| 12/17/2019 | RE | ( 55 @0.20 PER PG) | 11.00 |
| 12/17/2019 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |

Pachulski Stang Ziehl & Jones LLP                              Page:    55
Jia Yueting                                                    Invoice 124406
46353    - 00002                                               December 31, 2019

_____

| 12/17/2019 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 12/17/2019 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 12/17/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 12/17/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 12/17/2019 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 12/17/2019 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 12/17/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 12/17/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 12/17/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 12/17/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 12/17/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/18/2019 | DC | 46353.00002 Advita Charges for 12-18-19 | 153.00 |
| 12/18/2019 | RE | ( 209 @0.20 PER PG) | 41.80 |
| 12/18/2019 | RE | ( 51 @0.20 PER PG) | 10.20 |
| 12/18/2019 | RE | ( 26 @0.20 PER PG) | 5.20 |
| 12/18/2019 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |
| 12/18/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 12/18/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |

Pachulski Stang Ziehl & Jones LLP                          Page:    56
Jia Yueting                                                Invoice 124406
46353    - 00002                                           December 31, 2019

---

| | | | |
|---|---|---|---|
| 12/18/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 12/18/2019 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 12/18/2019 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 12/18/2019 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 12/18/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 12/18/2019 | TR | Transcript [E116] eScribers, Inv. 297146, PEC | 959.20 |
| 12/19/2019 | CC | Conference Call [E105] AT&T Conference Call, MSP | 65.61 |
| 12/19/2019 | CC | Conference Call [E105] AT&T Conference Call, RMP | 56.33 |
| 12/19/2019 | DC | 46353.00002 Advita Charges for 12-19-19 | 64.38 |
| 12/19/2019 | RE | ( 81 @0.20 PER PG) | 16.20 |
| 12/19/2019 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 12/19/2019 | RE | ( 12 @0.20 PER PG) | 2.40 |
| 12/20/2019 | CC | Conference Call [E105] AT&T Conference Call, MSP | 12.82 |
| 12/20/2019 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 12/20/2019 | RE2 | SCAN/COPY ( 178 @0.10 PER PG) | 17.80 |
| 12/23/2019 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 12/23/2019 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 12/23/2019 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    - 00002

| | | | |
|---|---|---|---|
| 12/23/2019 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 12/23/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/23/2019 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 12/23/2019 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 12/23/2019 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 12/23/2019 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 12/23/2019 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 12/23/2019 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 12/23/2019 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 12/23/2019 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 12/23/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/23/2019 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 12/23/2019 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 12/23/2019 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 12/23/2019 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 12/24/2019 | CC | Conference Call [E105] AT&T Conference Call, MSP | 7.22 |
| 12/24/2019 | CC | Conference Call [E105] AT&T Conference Call, MSP | 4.97 |
| 12/25/2019 | CC | Conference Call [E105] AT&T Conference Call, MSP | 42.91 |

Pachulski Stang Ziehl & Jones LLP                          Page:    58
Jia Yueting                                                Invoice 124406
46353    - 00002                                           December 31, 2019

| Date | Code | Description | Amount |
|------|------|-------------|-------:|
| 12/26/2019 | CC | Conference Call [E105] AT&T Conference Call, MSP | 1.64 |
| 12/26/2019 | CC | Conference Call [E105] AT&T Conference Call, MSP | 0.42 |
| 12/26/2019 | CC | Conference Call [E105] AT&T Conference Call, MSP | 1.39 |
| 12/27/2019 | CC | Conference Call [E105] AT&T Conference Call, JWD | 9.58 |
| 12/27/2019 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 12/27/2019 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 12/27/2019 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 12/30/2019 | CC | Conference Call [E105] AT&T Conference Call, MSP | 52.60 |
| 12/31/2019 | LV | Legal Vision Atty/Mess. Service- Inv. 07310, Delivery to UST, N. Brown | 66.40 |
| 12/31/2019 | PAC | Pacer - Court Research | 389.20 |
| 12/31/2019 | RE | ( 427 @0.20 PER PG) | 85.40 |
| 12/31/2019 | RE | ( 104 @0.20 PER PG) | 20.80 |
| 12/31/2019 | RE | ( 76 @0.20 PER PG) | 15.20 |
| 12/31/2019 | RE | ( 14 @0.20 PER PG) | 2.80 |
| 12/31/2019 | RE | ( 173 @0.20 PER PG) | 34.60 |
| 12/31/2019 | RE | ( 57 @0.20 PER PG) | 11.40 |
| 12/31/2019 | RE | ( 74 @0.20 PER PG) | 14.80 |
| 12/31/2019 | RE | ( 80 @0.20 PER PG) | 16.00 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353   - 00002

| 12/31/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/31/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/31/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/31/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/31/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/31/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/31/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/31/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/31/2019 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 12/31/2019 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 12/31/2019 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 12/31/2019 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 12/31/2019 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 12/31/2019 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 12/31/2019 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 12/31/2019 | RE2 | SCAN/COPY ( 347 @0.10 PER PG) | 34.70 |
| 12/31/2019 | RE2 | SCAN/COPY ( 347 @0.10 PER PG) | 34.70 |
| 12/31/2019 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | 3.90 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    - 00002

| | | | |
|---|---|---|---|
| 12/31/2019 | RE2 | SCAN/COPY ( 47 @0.10 PER PG) | 4.70 |
| 12/31/2019 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 12/31/2019 | RE2 | SCAN/COPY ( 69 @0.10 PER PG) | 6.90 |
| 12/31/2019 | RE2 | SCAN/COPY ( 80 @0.10 PER PG) | 8.00 |
| 12/31/2019 | RE2 | SCAN/COPY ( 88 @0.10 PER PG) | 8.80 |
| **Total Expenses for this Matter** | | | **$19,268.68** |

Pachulski Stang Ziehl & Jones LLP                                    Page:    61
Jia Yueting                                                         Invoice 124406
46353    - 00002                                                   December 31, 2019

---

## REMITTANCE ADVICE

### Please inlcude this Remittance with your payment

**For current services rendered through:**    **12/31/2019**

| | |
|---|---|
| **Total Fees** | **$468,739.50** |
| **Total Expenses** | **19,268.68** |
| **Total Due on Current Invoice** | **$488,008.18** |

**Outstanding Balance from prior invoices as of**    **12/31/2019**    **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 123506 | 10/31/2019 | $201,832.00 | $578.90 | $202,410.90 |
| 123983 | 10/31/2019 | $40,851.50 | $4,502.29 | $45,353.79 |
| 123984 | 11/30/2019 | $452,860.00 | $1,867.74 | $454,727.74 |

**Total Amount Due on Current and Prior Invoices:**                **$1,190,500.61**

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

Jia Yueting
Faraday Future
18455 S. Figueroa Street
Gardena, CA  90248

January 31, 2020
Invoice    124408
Client     46353
Matter     00002
**JWD**

RE:  Post Petition

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  01/31/2020

|                          |                |
|--------------------------|---------------:|
| FEES                     |     $510,010.00 |
| EXPENSES                 |       $7,836.93 |
| **TOTAL CURRENT CHARGES** |   **$517,846.93** |
| **BALANCE FORWARD**       | **$1,190,500.61** |
| **TOTAL BALANCE DUE**     | **$1,708,347.54** |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    - 00002

Page:    2

Invoice 124408

January 31, 2020

---

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| BDD | Dassa, Beth D. | Paralegal | 425.00 | 69.50 | $29,537.50 |
| JEO | O'Neill, James E. | Partner | 925.00 | 11.50 | $10,637.50 |
| JWD | Dulberg, Jeffrey W. | Partner | 895.00 | 139.00 | $124,405.00 |
| LAF | Forrester, Leslie A. | Other | 450.00 | 7.80 | $3,510.00 |
| MSP | Pagay, Malhar S. | Counsel | 875.00 | 249.80 | $218,575.00 |
| PJJ | Jeffries, Patricia J. | Paralegal | 425.00 | 0.40 | $170.00 |
| RMP | Pachulski, Richard M. | Partner | 1445.00 | 73.00 | $105,485.00 |
| TCF | Flanagan, Tavi C. | Counsel | 725.00 | 24.40 | $17,690.00 |
| | | | | 575.40 | $510,010.00 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    - 00002

<div align="right">
Page:    3

Invoice 124408

January 31, 2020
</div>

## **Summary of Services by Task Code**

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AA | Asset Analysis/Recovery[B120] | 0.10 | $87.50 |
| BL | Bankruptcy Litigation [L430] | 254.00 | $234,795.00 |
| CA | Case Administration [B110] | 56.00 | $46,525.00 |
| CO | Claims Admin/Objections[B310] | 38.10 | $29,414.50 |
| CP | Compensation Prof. [B160] | 4.60 | $2,566.00 |
| FF | Financial Filings [B110] | 21.10 | $11,988.50 |
| FN | Financing [B230] | 30.10 | $20,639.50 |
| GC | General Creditors Comm. [B150] | 30.90 | $27,637.50 |
| HE | Hearing | 4.40 | $6,358.00 |
| LN | Litigation (Non-Bankruptcy) | 6.60 | $4,924.00 |
| MC | Meeting of Creditors [B150] | 6.10 | $5,922.50 |
| PD | Plan & Disclosure Stmt. [B320] | 113.00 | $111,622.00 |
| RP | Retention of Prof. [B160] | 10.40 | $7,530.00 |
| | | 575.40 | $510,010.00 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    - 00002

Page:    4

Invoice 124408

January 31, 2020

## Summary of Expenses

| Description | Amount |
|---|---|
| Auto Travel Expense [E109] | $84.27 |
| Bloomberg | $240.00 |
| Working Meals [E111] | $3,039.57 |
| CourtLink | $184.80 |
| Federal Express [E108] | $141.77 |
| Filing Fee [E112] | $400.00 |
| Lexis/Nexis- Legal Research [E | $141.98 |
| Legal Vision Atty Mess Service | $838.37 |
| Pacer - Court Research | $628.80 |
| Postage [E108] | $282.77 |
| Reproduction Expense [E101] | $833.20 |
| Reproduction/ Scan Copy | $905.90 |
| Travel Expense [E110] | $115.50 |
| | $7,836.93 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353   - 00002

Page:     5
Invoice 124408
January 31, 2020

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Asset Analysis/Recovery[B120]

| 01/21/2020 | MSP | AA | Email exchange with R. Jia re:  follow-up Committee information requests re:  Ocean View, Success Pyramid, etc. | 0.10 | 875.00 | $87.50 |
|---|---|---|---|---|---|---|
|  |  |  |  | **0.10** |  | **$87.50** |

### Bankruptcy Litigation [L430]

| 01/01/2020 | MSP | BL | Email exchange with J. Wang, M. Zhang, Richard M. Pachulski, et al. re: preparation for witness interviews, independent counsel, etc. | 0.50 | 875.00 | $437.50 |
|---|---|---|---|---|---|---|
| 01/01/2020 | MSP | BL | Email exchange with M. Zhang, et al. re: representation of individual Committee witnesses. | 0.10 | 875.00 | $87.50 |
| 01/02/2020 | MSP | BL | Telephone conference with L. Wang Ekvall, Jeffrey W. Dulberg re:  introduction to case, Committee interviews. | 0.60 | 875.00 | $525.00 |
| 01/02/2020 | MSP | BL | Email exchanges with S. Uhland, Richard M. Pachulski, J. Wang, M. Kaplan, A. Behlmann, C. Deng, L. Wang Ekvall, M. Aydt, et al. re: Committee interviews (1.90) and address arrangements re:  same. | 2.90 | 875.00 | $2,537.50 |
| 01/02/2020 | MSP | BL | Email exchange with Richard M. Pachulski, B. Kruse et al. re:  timing of Committee interview. | 0.10 | 875.00 | $87.50 |
| 01/02/2020 | MSP | BL | Email exchange with D. Perez, et al. re:  Committee non-disclosure agreement. | 0.10 | 875.00 | $87.50 |
| 01/02/2020 | MSP | BL | Prepare materials and questions for Committee interview preparation sessions. | 2.50 | 875.00 | $2,187.50 |
| 01/02/2020 | RMP | BL | Prepare responses to e-mails re 1/6 and 1/7 interviews. | 0.60 | 1445.00 | $867.00 |
| 01/02/2020 | RMP | BL | Various telephone conferences and preparation for interviews. | 1.20 | 1445.00 | $1,734.00 |
| 01/02/2020 | JWD | BL | Call with counsel for various interviewees re Committee investigation | 0.60 | 895.00 | $537.00 |
| 01/03/2020 | MSP | BL | Prepare materials and questions for Committee interview preparation sessions. | 2.50 | 875.00 | $2,187.50 |
| 01/03/2020 | MSP | BL | Office meeting with G. Gao, S. Chu, et al. re: Committee interviews. | 4.70 | 875.00 | $4,112.50 |
| 01/03/2020 | MSP | BL | Address Committee interview preparation planning; email exchange with Richard M. Pachulski, et al. re: same (.10). | 0.50 | 875.00 | $437.50 |
| 01/03/2020 | MSP | BL | Review Delaware U.S. Trustee documents to be | 0.90 | 875.00 | $787.50 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    - 00002

<div align="right">

Page:    6

Invoice 124408

January 31, 2020

</div>

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | uploaded for Committee; email exchange with D. Perez, Beth Dassa, et al. re:  same (.10). | | | |
| 01/03/2020 | MSP | BL | Address logistics and planning for Committee interviews of third-party witnesses. | 2.60 | 875.00 | $2,275.00 |
| 01/03/2020 | RMP | BL | Prepare for and participate on  conference call re Committee interviews and follow-up with M. Pagay re same. | 0.70 | 1445.00 | $1,011.50 |
| 01/03/2020 | RMP | BL | Conferences with M. Pagay and J. Dulberg re interview preparation and telephone conference with Committee counsel re same. | 0.60 | 1445.00 | $867.00 |
| 01/03/2020 | JWD | BL | Review notes and meet with counsel re interviews | 0.70 | 895.00 | $626.50 |
| 01/04/2020 | MSP | BL | Email exchanges with Jeffrey W. Dulberg, L. Wang Ekvall, M. Zhang, et al. re:  Committee interview preparation of C. Breitfeld, etc. and attention to logistics and preparation information re:  same (1.70). | 3.10 | 875.00 | $2,712.50 |
| 01/05/2020 | MSP | BL | Prepare for and conduct witness preparation sessions with S. Uhland, Jeffrey W. Dulberg, L. Wang Ekvall, R. Marticello, et al. | 5.30 | 875.00 | $4,637.50 |
| 01/05/2020 | MSP | BL | Email exchange with J. Liang re:  documents for preparation for S. Chu Committee interview. | 0.10 | 875.00 | $87.50 |
| 01/05/2020 | MSP | BL | Attention to logistics and preparation for witness preparation sessions for Committee interviews. | 0.90 | 875.00 | $787.50 |
| 01/05/2020 | MSP | BL | Prepare for Committee interviews after preparation sessions; email exchange with J. Liang, R. Marticello, et al. | 3.20 | 875.00 | $2,800.00 |
| 01/05/2020 | MSP | BL | Email exchange with S. Uhland, Richard M. Pachulski, S. Chu, G. Gao, J. Wang, R. Soref et al. re:  confirming arrangements for Committee interview. | 0.60 | 875.00 | $525.00 |
| 01/05/2020 | RMP | BL | Review and respond to Committee e-mails re witness interviews. | 0.60 | 1445.00 | $867.00 |
| 01/05/2020 | JWD | BL | Review notes from interview prep and review items for next meeting | 0.50 | 895.00 | $447.50 |
| 01/06/2020 | MSP | BL | Meeting with A. Behlmann, M. Kaplan, Richard M. Pachulski, Jeffrey W. Dulberg, S. Uhland, et al. re: Committee interviews of S. Chu, G. Gao, J. Wang and discussion re:  Committee revisions to plan term sheet. | 9.30 | 875.00 | $8,137.50 |
| 01/06/2020 | MSP | BL | Telephone call with J. Liang re:  S. Chu Committee interview. | 0.20 | 875.00 | $175.00 |
| 01/06/2020 | MSP | BL | Attention to arrangements and logistics for next day? | 1.40 | 875.00 | $1,225.00 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    - 00002

Page:    7

Invoice 124408

January 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | s Committee witness interviews; email exchange with Richard M. Pachulski, Jeffrey W. Dulberg, S. Uhland, et al. re: same (.20). | | | |
| 01/06/2020 | RMP | BL | Prepare for and participate on interviews with Jerry Wane and S. Chu. | 5.30 | 1445.00 | $7,658.50 |
| 01/06/2020 | JWD | BL | Emails regarding removal deadline and status report | 0.20 | 895.00 | $179.00 |
| 01/06/2020 | JWD | BL | Emails regarding removal motion | 0.10 | 895.00 | $89.50 |
| 01/06/2020 | JEO | BL | Emails with Malhar Pagay re pending matters | 0.30 | 925.00 | $277.50 |
| 01/07/2020 | MSP | BL | Attend Committee witness interviews of L. Bossert, C. Deng, C. Breitfeldt, B. Kruse. | 11.20 | 875.00 | $9,800.00 |
| 01/07/2020 | MSP | BL | Attention to and email exchanges (.80) with J. Wang, M. Kaplan, Richard M. Pachulski, S. Uhland, et al. re: meeting and logistics before Committee witness interviews. | 1.80 | 875.00 | $1,575.00 |
| 01/07/2020 | MSP | BL | Email exchange with R. Jia, J. Wang, et al. re: Committee questions about cash flow. | 0.10 | 875.00 | $87.50 |
| 01/07/2020 | RMP | BL | Various conferences with Team re interviews and meetings with Yueting and team re next steps and trust terms. | 3.30 | 1445.00 | $4,768.50 |
| 01/07/2020 | JWD | BL | Attend Lian Bossert committee interview | 0.80 | 895.00 | $716.00 |
| 01/08/2020 | MSP | BL | Email exchange with J. Wang, R. Jia, R. Moon, M. Greenberg, et al. re: financial information, cash forecast requested by Committee (.30); review same. | 1.30 | 875.00 | $1,137.50 |
| 01/08/2020 | JEO | BL | Emails with Beth Dasa re comments to removal extension motion | 0.30 | 925.00 | $277.50 |
| 01/08/2020 | JEO | BL | Review and provide comments to draft of removal extension motion | 0.40 | 925.00 | $370.00 |
| 01/08/2020 | BDD | BL | Further revisions to removal notice/motion and email J. O'Neill re same | 0.20 | 425.00 | $85.00 |
| 01/08/2020 | BDD | BL | Email J. O'neill re order on removal motion | 0.10 | 425.00 | $42.50 |
| 01/08/2020 | BDD | BL | Email J. Dulberg and M. Pagay re revised removal motion | 0.10 | 425.00 | $42.50 |
| 01/08/2020 | BDD | BL | Email J. Dulberg re motion to appoint trustee | 0.10 | 425.00 | $42.50 |
| 01/08/2020 | BDD | BL | Work on bullet points per J. Dulberg request re motion to convert case and email J. Dulberg re same | 0.50 | 425.00 | $212.50 |
| 01/09/2020 | MSP | BL | Address planning for Committee deposition of debtor next week and email exchange with M. Kaplan, J. Wang, W. Pao re: same (.20). | 1.60 | 875.00 | $1,400.00 |
| 01/09/2020 | MSP | BL | Telephone call with M. Kaplan re: arrangements for debtor deposition. | 0.20 | 875.00 | $175.00 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/09/2020 | MSP | BL | Attention to additional disclosures requested by Committee financial advisors; email exchange with D. Perez, M. Zhang, et al. re: same (.10). | 0.70 | 875.00 | $612.50 |
| 01/09/2020 | MSP | BL | Email exchange with J. Wang, Jeffrey W. Dulberg, R. Jia, D. Perez, et al. re: informal response to U.S. Trustee motion to appoint trustee as requested during meeting. | 0.40 | 875.00 | $350.00 |
| 01/09/2020 | JWD | BL | Meeting with M. Pagay and R. Pachulski and call with A Behlmann regarding term sheet | 0.40 | 895.00 | $358.00 |
| 01/09/2020 | JWD | BL | Call with Richard Pachulski regarding lien avoidance, respond to Jerry Wang email regarding same and emails with M Pagay regarding same | 0.50 | 895.00 | $447.50 |
| 01/09/2020 | JWD | BL | Meet with Richard Pachulski and emails regarding SLC and SQ avoidance actions | 0.20 | 895.00 | $179.00 |
| 01/09/2020 | JWD | BL | Email to client team regarding next steps with SLC and 341a | 0.10 | 895.00 | $89.50 |
| 01/09/2020 | JWD | BL | Review removal motion and draft emails regarding same to client and paralegal | 0.20 | 895.00 | $179.00 |
| 01/09/2020 | JWD | BL | Prepare and revise chart regarding UST to do list | 0.20 | 895.00 | $179.00 |
| 01/09/2020 | JWD | BL | Work on bullet points for UST response and several iterations for client comments regarding trustee motion | 4.80 | 895.00 | $4,296.00 |
| 01/10/2020 | MSP | BL | Telephone call with W. Pao re: preparation for client deposition. | 0.30 | 875.00 | $262.50 |
| 01/10/2020 | MSP | BL | Email exchange with R. Newman, R. Moon, et al re: Faraday financial information. | 0.10 | 875.00 | $87.50 |
| 01/10/2020 | MSP | BL | Email exchange with S. Uhland, W. Pao, Richard M. Pachulski, et al. re: preparation for client deposition, scheduling with Committee for next week. | 0.30 | 875.00 | $262.50 |
| 01/10/2020 | MSP | BL | Begin compilation and review of documents needed to prepare client for deposition; email exchange with D. Perez, T. Li re: same (.10). | 3.10 | 875.00 | $2,712.50 |
| 01/10/2020 | RMP | BL | Review correspondence to UST and conference call re Committee issues. | 0.90 | 1445.00 | $1,300.50 |
| 01/10/2020 | JWD | BL | Multiple calls with debtor team re motion for filing | 0.20 | 895.00 | $179.00 |
| 01/10/2020 | JWD | BL | Work on various issues related to completing motion and declaration in support | 1.20 | 895.00 | $1,074.00 |
| 01/10/2020 | JWD | BL | Work on responses to UST | 1.60 | 895.00 | $1,432.00 |
| 01/10/2020 | JWD | BL | Emails with client team and OMM re declarations and issues for CDCA evidence compliance for motions | 0.20 | 895.00 | $179.00 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    - 00002

<div align="right">

Page:        9

Invoice 124408

January 31, 2020

</div>

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/10/2020 | JWD | BL | Review removal motion notice | 0.10 | 895.00 | $89.50 |
| 01/10/2020 | JWD | BL | Emails with debtor team re declaration for motion | 0.10 | 895.00 | $89.50 |
| 01/10/2020 | JWD | BL | Further emails re declaration and review/revise removal motion | 0.60 | 895.00 | $537.00 |
| 01/10/2020 | JWD | BL | Review and revise removal deadline extension mtn | 0.30 | 895.00 | $268.50 |
| 01/10/2020 | JEO | BL | Emails with Beth Dassa and Jeff Dulberg re revisions to removal motion | 0.70 | 925.00 | $647.50 |
| 01/10/2020 | JEO | BL | Finalize removal motion and forward to clients to review | 0.90 | 925.00 | $832.50 |
| 01/10/2020 | JEO | BL | Emails with Beth Dassa re filing requirements for removal extension motion | 0.30 | 925.00 | $277.50 |
| 01/10/2020 | JEO | BL | Review and revise removal extension motion | 0.50 | 925.00 | $462.50 |
| 01/10/2020 | JEO | BL | Email to committee counsel re filing of removal extension motion | 0.20 | 925.00 | $185.00 |
| 01/10/2020 | JEO | BL | Emails with client team re removal extension motion | 0.30 | 925.00 | $277.50 |
| 01/10/2020 | BDD | BL | Preparation of Dec of R. Moon ISO motion re removal deadline and email N. Brown re same | 0.90 | 425.00 | $382.50 |
| 01/10/2020 | BDD | BL | Email J. Dulberg, M. Pagay and J. O'Neill re notice of removal | 0.10 | 425.00 | $42.50 |
| 01/10/2020 | BDD | BL | Address service issues re removal motion/notice; confer with Epiq, J. Dulberg and N. Brown re same | 0.20 | 425.00 | $85.00 |
| 01/10/2020 | BDD | BL | Email N. Brown re removal notice | 0.10 | 425.00 | $42.50 |
| 01/10/2020 | BDD | BL | Email J. Dulberg and M. Pagay re finalized removal motion/notice for filing/service | 0.10 | 425.00 | $42.50 |
| 01/11/2020 | MSP | BL | Telephone call with J. Wang re:  preparation for client deposition. | 0.10 | 875.00 | $87.50 |
| 01/11/2020 | MSP | BL | Email exchange with S. Uhland, et al. re: deposition preparation schedule. | 0.10 | 875.00 | $87.50 |
| 01/11/2020 | MSP | BL | Email exchange with W. Pao re:  notes from Committee witness interviews, preparation schedule. | 0.20 | 875.00 | $175.00 |
| 01/12/2020 | MSP | BL | Telephone call with Jeff W. Dulberg re:  avoidance actions against SLC, SQ. | 0.20 | 875.00 | $175.00 |
| 01/12/2020 | MSP | BL | Address SLC, SQ liens and preparation of avoidance actions, client questions re:  same; email exchange with Jeff W. Dulberg, Tavi C. Flanagan, M. Zhang, J. Wang, et al. re:  same (.20). | 1.90 | 875.00 | $1,662.50 |
| 01/12/2020 | MSP | BL | Draft letter to Committee counsel re: information re: Committee member counsel on board of potentially competing company. | 2.80 | 875.00 | $2,450.00 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    - 00002

Page:    10

Invoice 124408

January 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/13/2020 | MSP | BL | Telephone calls (3) with J. Wang re: avoidance actions, Committee member with conflict, etc. | 0.50 | 875.00 | $437.50 |
| 01/13/2020 | MSP | BL | Telephone call with M. Kaplan re: logistics and confidentiality terms of client deposition. | 0.10 | 875.00 | $87.50 |
| 01/13/2020 | MSP | BL | Telephone call with R. Jia re: additional documentation requested by Committee. | 0.20 | 875.00 | $175.00 |
| 01/13/2020 | MSP | BL | Email exchange with Richard M. Pachulski, et al. re: client questions re: avoidance actions against SLC, SQ. | 0.10 | 875.00 | $87.50 |
| 01/13/2020 | MSP | BL | Address Committee requests for additional information; email exchange with J. Wang, et al. re: same. | 2.70 | 875.00 | $2,362.50 |
| 01/13/2020 | MSP | BL | Email exchange with S. Uhland, D. Perez, J. Wang re: draft letter to Committee counsel re: member with conflict. | 0.10 | 875.00 | $87.50 |
| 01/13/2020 | MSP | BL | Revise, incorporate special counsel comments and finalize letter to Committee counsel re: member with conflict. | 0.70 | 875.00 | $612.50 |
| 01/13/2020 | MSP | BL | Continue compilation of materials and develop questions re: client deposition preparation. | 3.10 | 875.00 | $2,712.50 |
| 01/13/2020 | RMP | BL | Review SQ correspondence and conference with J. Dulberg re same. | 0.30 | 1445.00 | $433.50 |
| 01/14/2020 | MSP | BL | Telephone calls (2: .10; .30) with J. Wang re: Committee deposition preparation. | 0.40 | 875.00 | $350.00 |
| 01/14/2020 | MSP | BL | Telephone call with M. Zhang re: Committee deposition preparation. | 0.30 | 875.00 | $262.50 |
| 01/14/2020 | MSP | BL | Telephone call with M. Kaplan re: Committee deposition preparation. | 0.20 | 875.00 | $175.00 |
| 01/14/2020 | MSP | BL | Telephone call with R. Jia re: follow-up information relating to Ocean View. | 0.20 | 875.00 | $175.00 |
| 01/14/2020 | MSP | BL | Email exchange with Tavi C. Flanagan, Jeff W. Dulberg re: status of SQ and SLC ORAP liens. | 0.10 | 875.00 | $87.50 |
| 01/14/2020 | MSP | BL | Email exchange with J. Wang, et al. re: Committee request for debtor representation re: flow of funds. | 0.10 | 875.00 | $87.50 |
| 01/14/2020 | MSP | BL | Continue to prepare materials and questions for client preparation for Committee deposition. | 2.90 | 875.00 | $2,537.50 |
| 01/14/2020 | MSP | BL | Email exchange with R. Jia, et al. re: bank statements (.10); review same. | 0.70 | 875.00 | $612.50 |
| 01/14/2020 | MSP | BL | Attention to bank account information for debtor and insiders; email exchange with R. Jia re: same (.10). | 1.80 | 875.00 | $1,575.00 |

Pachulski Stang Ziehl & Jones LLP                                      Page:    11
Jia Yueting                                                           Invoice 124408
46353    - 00002                                                      January 31, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/14/2020 | RMP | BL | Prepare for and participate on counsel conference call. | 0.90 | 1445.00 | $1,300.50 |
| 01/14/2020 | RMP | BL | Review accounts and documents to be provided to Committee. | 0.80 | 1445.00 | $1,156.00 |
| 01/14/2020 | JWD | BL | Work on UST issues | 0.30 | 895.00 | $268.50 |
| 01/14/2020 | JWD | BL | Office conference with Malhar Pagay regarding declaration on debt restructuring team | 0.20 | 895.00 | $179.00 |
| 01/14/2020 | JWD | BL | Review prep for Debtor meeting | 0.60 | 895.00 | $537.00 |
| 01/14/2020 | JWD | BL | Review new version of YT declaration regarding restructuring team | 0.20 | 895.00 | $179.00 |
| 01/14/2020 | JWD | BL | Draft declaration regarding debt restructuring team regarding issue for motion to appoint Trustee | 1.50 | 895.00 | $1,342.50 |
| 01/15/2020 | MSP | BL | Telephone call with J. Liang re: Committee request for additional information re: Ocean View. | 0.10 | 875.00 | $87.50 |
| 01/15/2020 | MSP | BL | Prepare for client session re: Committee deposition. | 1.40 | 875.00 | $1,225.00 |
| 01/15/2020 | MSP | BL | Office meeting with Y. Jia, Richard M. Pachulski, S. Uhland, J. Wang, Jeff W. Dulberg et al. re: preparation for client deposition, plan timeline and other case issues. | 11.00 | 875.00 | $9,625.00 |
| 01/15/2020 | MSP | BL | Telephone calls (2) with M. Kaplan re: parameters for confidentiality of deposition, term sheet, etc. | 0.30 | 875.00 | $262.50 |
| 01/15/2020 | MSP | BL | Address client deposition preparation and Committee professionals? meeting at Faraday logistics and arrangements; email exchange with M. Kaplan, J. Wang, et al. re: same (.10). | 0.50 | 875.00 | $437.50 |
| 01/15/2020 | RMP | BL | Meeting with client and follow-up meetings re committee issues. | 2.40 | 1445.00 | $3,468.00 |
| 01/15/2020 | RMP | BL | Review SLC response to status report and conference with J. Dulberg re same. | 0.30 | 1445.00 | $433.50 |
| 01/15/2020 | JWD | BL | Review SLC filing and work with debtor team to understand same | 0.60 | 895.00 | $537.00 |
| 01/15/2020 | JWD | BL | Work on bullet points from press response regarding SLC filing | 0.40 | 895.00 | $358.00 |
| 01/15/2020 | JWD | BL | Attend client depo prep | 5.50 | 895.00 | $4,922.50 |
| 01/15/2020 | JWD | BL | Strategize with debtor and team regarding SLC, plan, various case issues | 1.00 | 895.00 | $895.00 |
| 01/15/2020 | BDD | BL | Email PSZJ team re SLC response to Debtor's status report | 0.10 | 425.00 | $42.50 |
| 01/16/2020 | MSP | BL | Meeting at client office with Y. Jia, W. Pao, et al. re: | 11.30 | 875.00 | $9,887.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    12
Jia Yueting                                                          Invoice 124408
46353    - 00002                                                     January 31, 2020

---

|            |     |    |                                                                                                                    | Hours | Rate    | Amount     |
|------------|-----|----|--------------------------------------------------------------------------------------------------------------------|-------|---------|------------|
|            |     |    | deposition preparation, etc.                                                                                       |       |         |            |
| 01/16/2020 | MSP | BL | Telephone call with M. Kaplan re:  deposition logistics, confidentiality parameters, etc.                          | 0.10  | 875.00  | $87.50     |
| 01/16/2020 | MSP | BL | Attention to final arrangements for first day of Committee deposition.                                             | 2.10  | 875.00  | $1,837.50  |
| 01/16/2020 | RMP | BL | Telephone conferences with J. Dulberg and SLC counsel re case issues and follow-up with J. Dulberg.               | 0.70  | 1445.00 | $1,011.50  |
| 01/16/2020 | JWD | BL | Call with R Pachulski regarding case status, depo wrap up etc.                                                     | 0.70  | 895.00  | $626.50    |
| 01/16/2020 | JWD | BL | Attend Debtor depo prep                                                                                             | 8.50  | 895.00  | $7,607.50  |
| 01/16/2020 | JWD | BL | Review preliminary injunction and draft email regarding same                                                       | 0.10  | 895.00  | $89.50     |
| 01/16/2020 | JWD | BL | Call with SLC counsel regarding various matters                                                                    | 0.90  | 895.00  | $805.50    |
| 01/16/2020 | JWD | BL | Emails regarding SLC call set up                                                                                   | 0.10  | 895.00  | $89.50     |
| 01/16/2020 | JWD | BL | Attend meeting with OMM and client team regarding update                                                           | 1.00  | 895.00  | $895.00    |
| 01/16/2020 | JWD | BL | Call with R Pachulski regarding SLC                                                                                 | 0.10  | 895.00  | $89.50     |
| 01/16/2020 | BDD | BL | Email PSZJ team re UST's withdrawal of motion to appt. ch. 11 trustee.                                             | 0.10  | 425.00  | $42.50     |
| 01/17/2020 | MSP | BL | Attend deposition of client and meetings with client team re:  preparation for next day of deposition.            | 11.00 | 875.00  | $9,625.00  |
| 01/17/2020 | MSP | BL | Telephone call with M. Kaplan re:  confidentiality governing deposition, etc (.10); review and revise draft agreement re:  same. | 0.80  | 875.00  | $700.00    |
| 01/17/2020 | MSP | BL | Email exchange with Richard M. Pachulski, Jeffrey W. Dulberg, Beth Dassa, et al. re:  claims filed by putative secured creditors SLC, SQ and review same. | 1.20  | 875.00  | $1,050.00  |
| 01/17/2020 | MSP | BL | Attention to requested follow-up information and documents re:  Ocean View; email exchange with M. Zhang, et al. re:  same. | 0.90  | 875.00  | $787.50    |
| 01/17/2020 | RMP | BL | Various telephone conferences re YT deposition and extent of same.                                                 | 0.90  | 1445.00 | $1,300.50  |
| 01/17/2020 | RMP | BL | Conferences with team re YT deposition and conference with UST re same.                                            | 1.10  | 1445.00 | $1,589.50  |
| 01/17/2020 | JWD | BL | Emails with team re strategy for SLC issues                                                                        | 0.40  | 895.00  | $358.00    |
| 01/17/2020 | JWD | BL | Comment to deposition NDA and emails re same                                                                       | 0.20  | 895.00  | $179.00    |
| 01/17/2020 | JWD | BL | Attend Debtor deposition                                                                                            | 9.00  | 895.00  | $8,055.00  |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    - 00002

Page:    13
Invoice 124408
January 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/18/2020 | MSP | BL | Attend deposition of client, meeting with A. Behlmann, M. Kaplan, et al. re:  plan negotiations. | 11.00 | 875.00 | $9,625.00 |
| 01/19/2020 | MSP | BL | Email exchange with Richard M. Pachulski, Jeffrey W. Dulberg re:  results of Committee deposition. | 0.90 | 875.00 | $787.50 |
| 01/19/2020 | MSP | BL | Email exchange with M. Kaplan, Richard M. Pachulski, et al. re:  follow-up items for Committee from deposition. | 0.20 | 875.00 | $175.00 |
| 01/19/2020 | MSP | BL | Address and begin compilation of Committee follow-up information requests including S. Chu records; email exchange with W. Pao, S. Uhland, D. Perez, R. Jia, J. Wang, et al. re:  same (.20). | 1.90 | 875.00 | $1,662.50 |
| 01/19/2020 | JWD | BL | Call with R Pachulski re various ch 11 matters | 0.40 | 895.00 | $358.00 |
| 01/20/2020 | MSP | BL | Telephone conferences (2) with S. Uhland, M. Kaplan et al. re:  additional documents and follow-up re:  Ocean View. | 1.00 | 875.00 | $875.00 |
| 01/20/2020 | MSP | BL | Telephone call with M. Kaplan re:  Committee follow-up requests. | 0.10 | 875.00 | $87.50 |
| 01/20/2020 | MSP | BL | Telephone call with J. Wang re:  Committee follow-up requests. | 0.10 | 875.00 | $87.50 |
| 01/20/2020 | MSP | BL | Attention to deposition transcript issues. | 0.80 | 875.00 | $700.00 |
| 01/20/2020 | MSP | BL | Attention to Committee requests re:  Success Pyramid documentation and information, including review and analysis of cash inflows and outflows on bank records, loan and sale documents, etc.; email exchange with S. Uhland, J. Wang, R. Jia, et al. re:  same (.30). | 4.90 | 875.00 | $4,287.50 |
| 01/20/2020 | RMP | BL | Review various e-mails and telephone conferences with team re Committee discovery requests. | 0.90 | 1445.00 | $1,300.50 |
| 01/20/2020 | RMP | BL | Review YT transcript. | 0.40 | 1445.00 | $578.00 |
| 01/20/2020 | JWD | BL | Attend call re document with OMM | 0.40 | 895.00 | $358.00 |
| 01/21/2020 | MSP | BL | Telephone call with M. Kaplan re:  follow-up Committee information requests re:  Ocean View, Success Pyramid, etc. | 0.20 | 875.00 | $175.00 |
| 01/21/2020 | MSP | BL | Telephone call with J. Wang re:  follow-up Committee information requests re:  Ocean View, Success Pyramid, etc. | 0.10 | 875.00 | $87.50 |
| 01/21/2020 | MSP | BL | Attention to follow-up Committee information requests re:  Ocean View, Success Pyramid, etc. | 3.70 | 875.00 | $3,237.50 |
| 01/21/2020 | MSP | BL | Email exchange with Jeffrey W. Dulberg, Tavi C. Flanagan re:  avoidance action complaints against SQ and SLC. | 0.10 | 875.00 | $87.50 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353   - 00002

Page:    14

Invoice 124408

January 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/22/2020 | MSP | BL | Address issues re:  confidential transcripts of client deposition sessions. | 0.90 | 875.00 | $787.50 |
| 01/22/2020 | MSP | BL | Email exchange with M. Kaplan, et al. re:  follow-up Committee information requests re:  Ocean View, Success Pyramid, etc. | 0.10 | 875.00 | $87.50 |
| 01/23/2020 | MSP | BL | Attention to arranging court-ordered mediation and order re:  same; email exchange with Richard M. Pachulski, R. Soref, et al. re:  same (.20). | 2.80 | 875.00 | $2,450.00 |
| 01/23/2020 | MSP | BL | Draft order re:  mediation; email exchange with Richard M. Pachulski, Jeffrey W. Dulberg et al. re: same (.10). | 0.50 | 875.00 | $437.50 |
| 01/23/2020 | MSP | BL | Email exchange with Jeffrey W. Dulberg et al. re: draft preference complaints against SQ and SLC. | 0.10 | 875.00 | $87.50 |
| 01/24/2020 | MSP | BL | Telephone call with M. Kaplan re:  follow-up Committee information requests re:  Ocean View, Success Pyramid, etc. | 0.20 | 875.00 | $175.00 |
| 01/24/2020 | MSP | BL | Attention to mediation order, logistics and planning; email exchange with R. Soref, S. Uhland, Richard M. Pachulski, et al. re:  same (.10). | 2.10 | 875.00 | $1,837.50 |
| 01/24/2020 | MSP | BL | Revise and circulate mediation order to J. Moe, D. Saval, Richard M. Pachulski, R. Soref, E. Schnabel, et al. | 0.80 | 875.00 | $700.00 |
| 01/24/2020 | MSP | BL | Address circulation of confidential deposition transcript. | 0.50 | 875.00 | $437.50 |
| 01/24/2020 | RMP | BL | Telephone conferences with Committee counsel and clients re various mediator options. | 0.60 | 1445.00 | $867.00 |
| 01/24/2020 | RMP | BL | Review and respond to e-mails re mediator issues and review proposed order. | 0.60 | 1445.00 | $867.00 |
| 01/25/2020 | MSP | BL | Email exchange with Richard M. Pachulski, J. Prol, D. Saval, et al. re:  mediation. | 0.20 | 875.00 | $175.00 |
| 01/26/2020 | JWD | BL | Review comments filed to removal ext motion and emails regarding same | 0.30 | 895.00 | $268.50 |
| 01/27/2020 | MSP | BL | Email exchange with Jeffrey  W. Dulberg, J. Wang, M. Zhang, et al. re:  avoidance actions against SQ and SLC. | 0.30 | 875.00 | $262.50 |
| 01/27/2020 | MSP | BL | Email exchange with J. Moe, et al. re:  draft order re: mediation. | 0.10 | 875.00 | $87.50 |
| 01/27/2020 | MSP | BL | Attention to mediation logistics; email exchange with Richard M. Pachulski, R. Soref, A. Behlmann, et al. re:  same (.10). | 0.30 | 875.00 | $262.50 |
| 01/27/2020 | RMP | BL | Review SLC and SQ letters and complaints and | 0.60 | 1445.00 | $867.00 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353   - 00002

<div align="right">
Page:    15

Invoice 124408

January 31, 2020
</div>

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | conference with J. Dulberg re same. | | | |
| 01/27/2020 | BDD | BL | Email J. Dulberg re removal motion | 0.10 | 425.00 | $42.50 |
| 01/28/2020 | MSP | BL | Telephone call with M. Kaplan re:  follow up document requests, transcript of deposition. | 0.10 | 875.00 | $87.50 |
| 01/28/2020 | MSP | BL | Email exchange with R. Soref, Richard M. Pachulski, Jeffrey W. Dulberg, S. Uhland, D. Saval, et al. re:  identifying available mediator, etc. | 0.30 | 875.00 | $262.50 |
| 01/28/2020 | JWD | BL | Work on issues re mediation planning | 0.40 | 895.00 | $358.00 |
| 01/28/2020 | JWD | BL | Further work on mediation scheduling, mediator selection | 0.80 | 895.00 | $716.00 |
| 01/28/2020 | JWD | BL | Calls with R Soref re mediation planning | 0.20 | 895.00 | $179.00 |
| 01/28/2020 | JWD | BL | Call with B Dassa re removal order | 0.10 | 895.00 | $89.50 |
| 01/28/2020 | BDD | BL | Email J. Dulberg re Order/Dec of Non Opp re removal motion | 0.10 | 425.00 | $42.50 |
| 01/28/2020 | BDD | BL | Prepare Order/Declaration of Non-Opp re removal deadline and emails to/conference with J. Dulberg re same | 0.80 | 425.00 | $340.00 |
| 01/28/2020 | BDD | BL | Email M. Pagay re order on removal motion | 0.10 | 425.00 | $42.50 |
| 01/28/2020 | BDD | BL | Email J. Dulberg re revised order/dec non opp re removal motion | 0.10 | 425.00 | $42.50 |
| 01/28/2020 | BDD | BL | Email N. Brown re dec non opp/order re removal motion | 0.10 | 425.00 | $42.50 |
| 01/28/2020 | BDD | BL | Email N. Brown re revised email service list re Dec of non opp re removal motion | 0.10 | 425.00 | $42.50 |
| 01/29/2020 | MSP | BL | Telephone call with M. Kaplan re:  mediation logistics. | 0.30 | 875.00 | $262.50 |
| 01/29/2020 | MSP | BL | Telephone call with J. Wang re:  exhibits for mediation position statement. | 0.30 | 875.00 | $262.50 |
| 01/29/2020 | MSP | BL | Telephone call with D. Perez re:  mediation position statement. | 0.30 | 875.00 | $262.50 |
| 01/29/2020 | MSP | BL | Email exchange with Jeffrey W. Dulberg, D. Saval, et al. re:  providing materials to mediator as requested. | 0.10 | 875.00 | $87.50 |
| 01/29/2020 | MSP | BL | Attention to mediation materials, briefs, planning, cost splitting and logistics; email exchange with R. Soref, Richard M. Pachulski, et al. re:  same. | 1.10 | 875.00 | $962.50 |
| 01/29/2020 | JWD | BL | Review and respond to various emails regarding mediation briefing | 0.30 | 895.00 | $268.50 |
| 01/29/2020 | JWD | BL | Further work on mediation issues and briefing | 0.70 | 895.00 | $626.50 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353   - 00002

Page:    16
Invoice 124408
January 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/30/2020 | MSP | BL | Telephone call with J. Moe re:  attendance by principal at mediation. | 0.10 | 875.00 | $87.50 |
| 01/30/2020 | MSP | BL | Telephone call with M. Kaplan re:  mediation statement and exhibits. | 0.10 | 875.00 | $87.50 |
| 01/30/2020 | MSP | BL | Telephone call with Tavi C. Flanagan re:  SLC mediation position statement. | 0.10 | 875.00 | $87.50 |
| 01/30/2020 | MSP | BL | Telephone call with Beth Dassa re:  documents needed for mediation. | 0.20 | 875.00 | $175.00 |
| 01/30/2020 | MSP | BL | Telephone call with R. Jia re:  Ocean View/Success Pyramid documents and issues for mediation discussion. | 0.10 | 875.00 | $87.50 |
| 01/30/2020 | MSP | BL | Attention to mediation logistics and planning; email exchange with R. Soref, H. Adams, J. Moe et al. re: same (.20). | 1.50 | 875.00 | $1,312.50 |
| 01/30/2020 | MSP | BL | Revise mediation order per Richard M. Pachulski comments. | 0.10 | 875.00 | $87.50 |
| 01/30/2020 | JWD | BL | Emails with J Wang re Committee and press issues | 0.30 | 895.00 | $268.50 |
| 01/30/2020 | JWD | BL | Work on issues for mediations and DS objections | 1.40 | 895.00 | $1,253.00 |
| 01/30/2020 | BDD | BL | Email M. DesJardient re 2/4 and 2/7 mediation | 0.10 | 425.00 | $42.50 |
| 01/30/2020 | TCF | BL | Review and analysis of and research regarding injunction; communications with respect thereto. | 2.80 | 725.00 | $2,030.00 |
| 01/31/2020 | MSP | BL | Telephone conference with P. Buenger, L. Harrison, Richard M. Pachulski, et al. re:  Liuhuan Shan nondischargeability action, case status, etc. | 0.60 | 875.00 | $525.00 |
| 01/31/2020 | MSP | BL | Telephone call with D. Perez re:  mediation position statement. | 0.10 | 875.00 | $87.50 |
| 01/31/2020 | MSP | BL | Telephone call with Tavi C. Flanagan re:  SLC mediation position statement. | 0.10 | 875.00 | $87.50 |
| 01/31/2020 | MSP | BL | Email exchange with Tavi C. Flanagan re: mediation statement insert re:  SLC secured claim. | 0.10 | 875.00 | $87.50 |
| 01/31/2020 | MSP | BL | Email exchange with Jeffrey W. Dulberg, J. Wang, M. Zhang re:  SQ proposal to address lien. | 0.10 | 875.00 | $87.50 |
| 01/31/2020 | MSP | BL | Email exchange with D. Perez, et al. re:  Ocean View money flow information requested by Committee. | 0.10 | 875.00 | $87.50 |
| 01/31/2020 | MSP | BL | Email exchange with Richard M. Pachulski, et al. re: implications of China travel ban on attendance of principals at mediation, mediation order, etc. | 0.20 | 875.00 | $175.00 |
| 01/31/2020 | MSP | BL | Compile, review, revise and finalize omnibus mediation position statement; email exchange with | 3.80 | 875.00 | $3,325.00 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    - 00002

Page:    17

Invoice 124408

January 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | M. Goldberg, D. Perez, J. Wang et al. re: same (.20). | | | |
| 01/31/2020 | RMP | BL | Review SLC and SQ preference and related issues and conference with J. Dulberg re same. | 0.60 | 1445.00 | $867.00 |
| 01/31/2020 | TCF | BL | Review and analysis of and drafting of mediation statement regarding lien avoidance; communications with respect thereto. | 1.60 | 725.00 | $1,160.00 |
| | | | | 254.00 | | $234,795.00 |

## Case Administration [B110]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/01/2020 | MSP | CA | Review debtor expenses for production to U.S. Trustee. | 1.60 | 875.00 | $1,400.00 |
| 01/02/2020 | MSP | CA | Email exchange with Richard M. Pachulski, et al. re: meeting with U.S. Trustee. | 0.10 | 875.00 | $87.50 |
| 01/02/2020 | MSP | CA | Email exchange with Beth Dassa re:  payment of living expenses. | 0.10 | 875.00 | $87.50 |
| 01/03/2020 | MSP | CA | Email exchange with Beth Dassa re:  draft chapter 11 status report. | 0.10 | 875.00 | $87.50 |
| 01/03/2020 | JWD | CA | Emails regarding status report preparation | 0.20 | 895.00 | $179.00 |
| 01/03/2020 | BDD | CA | Prepare draft status report and email M. Pagay and J. Dulberg re same | 1.40 | 425.00 | $595.00 |
| 01/05/2020 | BDD | CA | Email M. Pagay re ch. 11 status report | 0.10 | 425.00 | $42.50 |
| 01/05/2020 | BDD | CA | Email M. Pagay re exhibit to status report | 0.10 | 425.00 | $42.50 |
| 01/06/2020 | MSP | CA | Revise case status report. | 3.40 | 875.00 | $2,975.00 |
| 01/06/2020 | MSP | CA | Email exchange with Beth Dassa, James O?Neill, et al. re:  critical dates and deadlines. | 0.10 | 875.00 | $87.50 |
| 01/06/2020 | JWD | CA | Review and revise ch 11 status report | 0.20 | 895.00 | $179.00 |
| 01/06/2020 | JWD | CA | Emails regarding status report | 0.10 | 895.00 | $89.50 |
| 01/06/2020 | BDD | CA | Email J. Dulberg re ch. 11 status report | 0.10 | 425.00 | $42.50 |
| 01/06/2020 | BDD | CA | Email M. Pagay re motion to extend removal deadline | 0.10 | 425.00 | $42.50 |
| 01/06/2020 | BDD | CA | Revisions to status report and email J. Dulberg re same | 0.20 | 425.00 | $85.00 |
| 01/06/2020 | BDD | CA | Email J. O'Neill re critical dates | 0.10 | 425.00 | $42.50 |
| 01/06/2020 | BDD | CA | Preparation of exhibit (fee budget) for status report and email M. Pagay re same | 0.50 | 425.00 | $212.50 |
| 01/06/2020 | BDD | CA | Revisions/additions to fee budget exhibit per M. Pagay comments | 0.40 | 425.00 | $170.00 |
| 01/06/2020 | BDD | CA | Further revisions to status report and email M. Pagay | 0.20 | 425.00 | $85.00 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353   - 00002

Page:    18
Invoice 124408
January 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | re same | | | |
| 01/06/2020 | BDD | CA | Email M. Pagay re status report | 0.10 | 425.00 | $42.50 |
| 01/07/2020 | MSP | CA | Email exchange with K. Morrison re:  open administrative issues. | 0.10 | 875.00 | $87.50 |
| 01/07/2020 | JWD | CA | Work on budget issue for case status report | 0.20 | 895.00 | $179.00 |
| 01/07/2020 | JWD | CA | Review email from UST re various issues and meeting and respond to same | 0.10 | 895.00 | $89.50 |
| 01/07/2020 | JWD | CA | Work on prof budget per Court order | 0.30 | 895.00 | $268.50 |
| 01/07/2020 | BDD | CA | Email N. Deleon re critical dates | 0.10 | 425.00 | $42.50 |
| 01/07/2020 | BDD | CA | Email M. Desjardien re removal extension motion | 0.10 | 425.00 | $42.50 |
| 01/07/2020 | BDD | CA | Review supp declaration to PSZJ retention application re compliance with large case fee guidelines and email M. Pagay re same | 0.20 | 425.00 | $85.00 |
| 01/07/2020 | BDD | CA | Preparation of motion to extend removal deadline | 1.30 | 425.00 | $552.50 |
| 01/07/2020 | BDD | CA | Email N. Brown re motion to extend removal deadline | 0.10 | 425.00 | $42.50 |
| 01/07/2020 | BDD | CA | Email M. Pagay re motion to extend removal deadline | 0.10 | 425.00 | $42.50 |
| 01/07/2020 | BDD | CA | Email J. O'Neill re motion to extend removal deadline | 0.10 | 425.00 | $42.50 |
| 01/07/2020 | BDD | CA | Preparation of notice re motion to extend removal deadline | 0.40 | 425.00 | $170.00 |
| 01/07/2020 | BDD | CA | Revisions to motion re removal deadline per J. O'Neill comments and email J. O'Neill re same | 0.30 | 425.00 | $127.50 |
| 01/07/2020 | BDD | CA | Email M. Pagay re org chart | 0.10 | 425.00 | $42.50 |
| 01/07/2020 | BDD | CA | Email M. Pagay re documents uploaded for Committee | 0.10 | 425.00 | $42.50 |
| 01/08/2020 | MSP | CA | Meeting with J. Sturtevant, D. Law, K. Morrison, Richard M. Pachulski, Jeffrey W. Dulberg et al. re: introduction to case, U.S. Trustee compliance issues (including travel to/from). | 3.00 | 875.00 | $2,625.00 |
| 01/08/2020 | MSP | CA | Revise draft of case status report, incorporating OMM and other comments. | 3.80 | 875.00 | $3,325.00 |
| 01/08/2020 | MSP | CA | Email exchange with S. Uhland, D. Perez, Jeffrey W. Dulberg, Beth Dassa, et al. re:  information for and review and revise status report. | 0.80 | 875.00 | $700.00 |
| 01/08/2020 | RMP | CA | Prepare for and participate in  meeting with UST re transfer issues and travel to and from. | 3.30 | 1445.00 | $4,768.50 |
| 01/08/2020 | JWD | CA | Review status report revisions and emails re same | 0.20 | 895.00 | $179.00 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    - 00002

<div align="right">
Page:    19

Invoice 124408

January 31, 2020
</div>

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/08/2020 | JWD | CA | Further emails re fee budget for report | 0.10 | 895.00 | $89.50 |
| 01/08/2020 | JWD | CA | Review and revise status report | 1.00 | 895.00 | $895.00 |
| 01/08/2020 | JWD | CA | Call with D Perez re issues for OMM re UST asks | 0.20 | 895.00 | $179.00 |
| 01/08/2020 | JWD | CA | Travel to and attend meeting with UST re case update | 2.70 | 895.00 | $2,416.50 |
| 01/08/2020 | JWD | CA | Email with B Dassa re fee budget | 0.10 | 895.00 | $89.50 |
| 01/08/2020 | BDD | CA | Email J. Dulberg re 2020 rate | 0.10 | 425.00 | $42.50 |
| 01/08/2020 | BDD | CA | Email M. Pagay re status report | 0.10 | 425.00 | $42.50 |
| 01/09/2020 | MSP | CA | Email exchange with D. Perez, Jeffrey W. Dulberg, et al. re:  status of materials needed for status report. | 0.10 | 875.00 | $87.50 |
| 01/09/2020 | MSP | CA | Email exchange with J. Wang, S. Uhland, Jeffrey W. Dulberg, M. Zhang, et al. re:  final solicitation of comments on case status report. | 0.20 | 875.00 | $175.00 |
| 01/09/2020 | MSP | CA | Incorporate client and special counsel comments and fee budget information and finalize case status report. | 2.80 | 875.00 | $2,450.00 |
| 01/09/2020 | MSP | CA | Telephone call with Jeffrey W. Dulberg re:  status of case status report. | 0.10 | 875.00 | $87.50 |
| 01/09/2020 | RMP | CA | Review status conference statement and telephone conferences re same. | 0.80 | 1445.00 | $1,156.00 |
| 01/09/2020 | RMP | CA | Conference with M. Pagay re UST issues. | 0.30 | 1445.00 | $433.50 |
| 01/09/2020 | JWD | CA | Review and revise status report | 0.30 | 895.00 | $268.50 |
| 01/09/2020 | BDD | CA | Email M. Pagay re status report | 0.10 | 425.00 | $42.50 |
| 01/09/2020 | BDD | CA | Review docket and update critical dates memo re same (.60); email M. DesJardien re same (.10) | 0.70 | 425.00 | $297.50 |
| 01/09/2020 | BDD | CA | Email J. Dulberg re status report | 0.10 | 425.00 | $42.50 |
| 01/09/2020 | BDD | CA | Email D. Perez re status report and OMM fee budget | 0.10 | 425.00 | $42.50 |
| 01/09/2020 | BDD | CA | Email M. Brown and S. Lee re status report to be filed today | 0.10 | 425.00 | $42.50 |
| 01/09/2020 | BDD | CA | Review court order re service instructions and email N. Brown re same | 0.20 | 425.00 | $85.00 |
| 01/09/2020 | BDD | CA | Email M. Pagay re filing/serving of status report | 0.10 | 425.00 | $42.50 |
| 01/09/2020 | BDD | CA | Email N. Brown re exhibits to status report | 0.10 | 425.00 | $42.50 |
| 01/09/2020 | BDD | CA | Email J. Dulberg re tasks update | 0.10 | 425.00 | $42.50 |
| 01/09/2020 | BDD | CA | Email J. Dulberg re motion to extend removal deadline | 0.10 | 425.00 | $42.50 |
| 01/10/2020 | MSP | CA | Review U.S. Trustee requested tasks chart; email | 0.20 | 875.00 | $175.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    20

Jia Yueting

Invoice 124408

46353    - 00002

January 31, 2020

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | exchange with Beth Dassa, Jeffrey W. Dulberg re: same. |  |  |  |
| 01/10/2020 | MSP | CA | Attention to service issues re:  case status report; email exchange with Beth Dassa, et al. re:  same (.10). | 0.30 | 875.00 | $262.50 |
| 01/10/2020 | MSP | CA | Email exchange with Jeffrey W. Dulberg, K. Morrison, et al. re:  informal response to U.S. Trustee motion to appoint a trustee. | 0.10 | 875.00 | $87.50 |
| 01/10/2020 | JWD | CA | Review and revise task list re UST issues | 0.20 | 895.00 | $179.00 |
| 01/10/2020 | JWD | CA | Call with B Dassa re case admin | 0.10 | 895.00 | $89.50 |
| 01/10/2020 | BDD | CA | Email M. Pagay re bank statements sent to US Trustee | 0.10 | 425.00 | $42.50 |
| 01/10/2020 | BDD | CA | Update tasks chart and email J. Dulberg and M. Pagay re same | 0.40 | 425.00 | $170.00 |
| 01/10/2020 | BDD | CA | Further revisions to removal motion per J. Dulberg and J. O'Neill comments and email J. Dulberg, J. O'Neill and M. Pagay re same | 0.80 | 425.00 | $340.00 |
| 01/10/2020 | BDD | CA | Email J. Dulberg re case tasks chart update | 0.10 | 425.00 | $42.50 |
| 01/11/2020 | BDD | CA | Email J. O'Neill re blank fee budget form | 0.10 | 425.00 | $42.50 |
| 01/11/2020 | BDD | CA | Email Epiq re service of removal motion/notice | 0.10 | 425.00 | $42.50 |
| 01/13/2020 | MSP | CA | Email exchange with K. Morrison, et al. re:  pending administrative issues, Monthly Operating Report drafts, etc. | 0.20 | 875.00 | $175.00 |
| 01/13/2020 | JWD | CA | Emails with team regarding budget issues for Epiq | 0.10 | 895.00 | $89.50 |
| 01/13/2020 | BDD | CA | Email J. Dulberg and M. Pagay re Motion to Remove State Court Actions | 0.10 | 425.00 | $42.50 |
| 01/13/2020 | BDD | CA | Work on misc. service issues (in connection with venue transfer from DE to CDCA) | 0.60 | 425.00 | $255.00 |
| 01/13/2020 | BDD | CA | Email Epiq team re service of various pleadings | 0.10 | 425.00 | $42.50 |
| 01/14/2020 | MSP | CA | Telephone call with Richard M. Pachulski, S. Uhland, Jeff W. Dulberg, et al. re:  case status and action items. | 0.70 | 875.00 | $612.50 |
| 01/14/2020 | BDD | CA | Email J. O'Neill re critical dates memo | 0.10 | 425.00 | $42.50 |
| 01/15/2020 | JWD | CA | Review new draft of YT dec regarding restructuring team | 0.20 | 895.00 | $179.00 |
| 01/16/2020 | JWD | CA | Emails with Epiq re CDCA issues | 0.20 | 895.00 | $179.00 |
| 01/16/2020 | BDD | CA | Email T. Flanigan re district court filings | 0.10 | 425.00 | $42.50 |
| 01/16/2020 | BDD | CA | Review docket and update critical dates memo and email PSZJ team re same | 0.60 | 425.00 | $255.00 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    - 00002

Page:    21

Invoice 124408

January 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/17/2020 | BDD | CA | Attend to misc. calendaring matters | 0.20 | 425.00 | $85.00 |
| 01/17/2020 | BDD | CA | Address service issues with Epiq and N. Brown | 0.30 | 425.00 | $127.50 |
| 01/19/2020 | BDD | CA | Email J. Dulberg re notice of rate increase | 0.10 | 425.00 | $42.50 |
| 01/21/2020 | MSP | CA | Address client team attendance at and logistics re: case status conference; email exchange with Richard M. Pachulski, Jeffrey W. Dulberg re:  same (.20). | 1.00 | 875.00 | $875.00 |
| 01/21/2020 | JWD | CA | Review court calendar for status conference | 0.10 | 895.00 | $89.50 |
| 01/21/2020 | BDD | CA | Attend to calendaring matters | 0.10 | 425.00 | $42.50 |
| 01/22/2020 | MSP | CA | Address schedule amendments; email exchange with L. Sun, et al. re:  same (.10). | 0.50 | 875.00 | $437.50 |
| 01/22/2020 | RMP | CA | Prepare for status conference. | 1.70 | 1445.00 | $2,456.50 |
| 01/22/2020 | BDD | CA | Email P. Jeffries re potential filings this week | 0.10 | 425.00 | $42.50 |
| 01/23/2020 | MSP | CA | Appear at case status conference. | 3.80 | 875.00 | $3,325.00 |
| 01/23/2020 | JWD | CA | Review and revise status conference order | 0.30 | 895.00 | $268.50 |
| 01/23/2020 | JWD | CA | Attend ch 11 status conference | 4.50 | 895.00 | $4,027.50 |
| 01/23/2020 | JWD | CA | Further review and revise status conference order | 0.10 | 895.00 | $89.50 |
| 01/23/2020 | BDD | CA | Email J. Dulberg re NEF service of documents | 0.10 | 425.00 | $42.50 |
| 01/23/2020 | BDD | CA | Email M. Pagay re filing/service issues | 0.10 | 425.00 | $42.50 |
| 01/26/2020 | MSP | CA | Email exchange with J. Wang, Beth Dassa re: amending schedules to include Liu claim. | 0.10 | 875.00 | $87.50 |
| 01/28/2020 | BDD | CA | Email M. Pagay re filing proofs of service | 0.10 | 425.00 | $42.50 |
| 01/28/2020 | BDD | CA | Confer with/email S. Persichelli re filing of proofs of service4 | 0.20 | 425.00 | $85.00 |
| 01/28/2020 | BDD | CA | Email M. Pagay re service issues | 0.10 | 425.00 | $42.50 |
| 01/29/2020 | JWD | CA | Emails with B Dassa and OMM regarding pro hac and notices of appearance and call with B Dassa | 0.30 | 895.00 | $268.50 |
| 01/29/2020 | BDD | CA | Research pro hac vice requirements for CDCA and email J. Dulberg re same | 0.20 | 425.00 | $85.00 |
| 01/29/2020 | BDD | CA | Email T. Li re D. Perez pro hac vice application | 0.10 | 425.00 | $42.50 |
| 01/30/2020 | BDD | CA | Attend to misc. calendaring matters | 0.10 | 425.00 | $42.50 |
| 01/30/2020 | BDD | CA | Confer with M. Pagay and update task chart re same | 0.30 | 425.00 | $127.50 |
| 01/30/2020 | BDD | CA | Email J. Dulberg re tasks chart | 0.10 | 425.00 | $42.50 |
| 01/30/2020 | BDD | CA | Email N. Brown re D. Perez pro hac vice application | 0.10 | 425.00 | $42.50 |
| 01/31/2020 | JWD | CA | Respond to further inquiries from press | 0.20 | 895.00 | $179.00 |
| 01/31/2020 | JWD | CA | Work with client re response to WSJ inquiry and | 0.90 | 895.00 | $805.50 |

| | | | | Page:    22 |
|---|---|---|---|---|
| Pachulski Stang Ziehl & Jones LLP | | | | |
| Jia Yueting | | | | Invoice 124408 |
| 46353   - 00002 | | | | January 31, 2020 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | article including multiple emails and calls re same | | | |
| 01/31/2020 | BDD | CA | Email N. Brown re order on D. Perez pro hac vice application | 0.10 | 425.00 | $42.50 |
| 01/31/2020 | BDD | CA | Email TJ Li re entered order on D. Perez pro hac vice application | 0.10 | 425.00 | $42.50 |
| | | | | **56.00** | | **$46,525.00** |

## Claims Admin/Objections[B310]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/09/2020 | JEO | CO | Review email from Epiq re English publication of bar date summary and respond. | 0.20 | 925.00 | $185.00 |
| 01/09/2020 | TCF | CO | Correspondence with J. Dulberg regarding preference complaints. | 0.10 | 725.00 | $72.50 |
| 01/10/2020 | MSP | CO | Email exchange with S. Uhland, T. Li, Jeffrey W. Dulberg et al. re:  creditor proof of claim confusion. | 0.10 | 875.00 | $87.50 |
| 01/10/2020 | JWD | CO | Review and respond to emails re change to claim form for new venue | 0.20 | 895.00 | $179.00 |
| 01/10/2020 | TCF | CO | Review and analysis of issues regarding preference complaints. | 0.30 | 725.00 | $217.50 |
| 01/13/2020 | JWD | CO | Attention to issues regarding avoidance actions and prepetition liens | 0.60 | 895.00 | $537.00 |
| 01/13/2020 | TCF | CO | Review and analysis of materials and documents regarding preference complaints. | 0.60 | 725.00 | $435.00 |
| 01/14/2020 | TCF | CO | Review and analysis of documents and pleadings regarding preference complaints. | 2.20 | 725.00 | $1,595.00 |
| 01/15/2020 | JWD | CO | Review email from V Roldan and email with J O? Neill regarding issue with claim filing | 0.10 | 895.00 | $89.50 |
| 01/15/2020 | JEO | CO | Email to Epiq re issues with claim filing process | 0.40 | 925.00 | $370.00 |
| 01/15/2020 | JEO | CO | Email with Vince Roldan re claim filing issues with Epiq website | 0.30 | 925.00 | $277.50 |
| 01/15/2020 | TCF | CO | Review and analysis and research regarding preference complaints. | 0.50 | 725.00 | $362.50 |
| 01/16/2020 | JWD | CO | Call with T Flanagan regarding lien avoidance complaints | 0.10 | 895.00 | $89.50 |
| 01/16/2020 | JWD | CO | Call with H Camhi regarding proof of claim | 0.10 | 895.00 | $89.50 |
| 01/16/2020 | JWD | CO | Review H Camhi email and respond to same | 0.10 | 895.00 | $89.50 |
| 01/16/2020 | TCF | CO | Communications with J. Dulberg regarding preference complaints. | 0.20 | 725.00 | $145.00 |
| 01/16/2020 | TCF | CO | Review and analysis of documents and research regarding preference complaints. | 3.60 | 725.00 | $2,610.00 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353   - 00002

Page:   23
Invoice 124408
January 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/17/2020 | RMP | CO | Review SQ proof of claim and conference with J. Dulberg re same. | 0.40 | 1445.00 | $578.00 |
| 01/17/2020 | JWD | CO | Emails with B Dassa re claims docket review and emails with PSZJ team re SQ claim and review same | 0.40 | 895.00 | $358.00 |
| 01/17/2020 | BDD | CO | Email PSZJ team re SQ proof of claim | 0.10 | 425.00 | $42.50 |
| 01/17/2020 | BDD | CO | Email J. Dulberg re Jinan Rui Si Le Enterprise Mgt Consulting POC | 0.10 | 425.00 | $42.50 |
| 01/18/2020 | TCF | CO | Review and analysis of issues regarding preference issues; communications with J. Dulberg regarding same. | 0.80 | 725.00 | $580.00 |
| 01/18/2020 | TCF | CO | Research regarding dispositive motions preference actions. | 1.80 | 725.00 | $1,305.00 |
| 01/18/2020 | TCF | CO | Review and analysis of issues regarding preference complaints; drafting regarding same. | 2.80 | 725.00 | $2,030.00 |
| 01/18/2020 | TCF | CO | Drafting of motion for summary judgment regarding preference compalint (SQ). | 3.40 | 725.00 | $2,465.00 |
| 01/18/2020 | TCF | CO | Review and analysis of issues regarding preference complaints. | 0.40 | 725.00 | $290.00 |
| 01/21/2020 | JWD | CO | Work on avoidance action complaints and review same and motion for summary judgment | 1.20 | 895.00 | $1,074.00 |
| 01/21/2020 | TCF | CO | Revisions to preference complaints and motion for summary judgment (SQ and SLC); communications with respect thereto. | 0.80 | 725.00 | $580.00 |
| 01/21/2020 | TCF | CO | Drafting of motion for summary judgment regarding preference complaint (SQ); revisions to complaint and motion. | 1.40 | 725.00 | $1,015.00 |
| 01/22/2020 | BDD | CO | Email M. Pagay and J. O'Neill re summary of claims filed | 0.10 | 425.00 | $42.50 |
| 01/22/2020 | BDD | CO | Email Epiq re summary of filed claims | 0.10 | 425.00 | $42.50 |
| 01/22/2020 | BDD | CO | Email M. Pagay and J. O'Neill re dollar amount/number filed claims | 0.10 | 425.00 | $42.50 |
| 01/22/2020 | BDD | CO | Review Epiq claims chart vs. court docketed claims and email C. Murray re same | 0.20 | 425.00 | $85.00 |
| 01/22/2020 | BDD | CO | Email M. Pagay re SQ and Jinan Rui proofs of claim | 0.10 | 425.00 | $42.50 |
| 01/23/2020 | JWD | CO | Review proofs of claim and issues for avoidance actions | 0.40 | 895.00 | $358.00 |
| 01/23/2020 | JWD | CO | Review and revise avoidance action complaint and draft emails regarding same | 0.80 | 895.00 | $716.00 |
| 01/23/2020 | BDD | CO | Email J. Dulberg re SLC proof of claim | 0.10 | 425.00 | $42.50 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    - 00002

<div align="right">

Page:    24

Invoice 124408

January 31, 2020

</div>

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/23/2020 | BDD | CO | Email Epiq team re SLC proof of claim | 0.10 | 425.00 | $42.50 |
| 01/23/2020 | BDD | CO | Email J. Dulberg re filed proofs of claim to date | 0.10 | 425.00 | $42.50 |
| 01/23/2020 | BDD | CO | Email S. Persichilli re SLC proof of claim | 0.10 | 425.00 | $42.50 |
| 01/24/2020 | MSP | CO | Email exchange with Jeffrey W. Dulberg, Tavi C. Flanagan re:  SLC proof of claim. | 0.10 | 875.00 | $87.50 |
| 01/24/2020 | RMP | CO | Review SLC POC and telephone conference with J. Dulberg re same. | 0.20 | 1445.00 | $289.00 |
| 01/24/2020 | JWD | CO | Emails with T Flanagan regarding avoidance action complaints | 0.20 | 895.00 | $179.00 |
| 01/24/2020 | JWD | CO | Call with R Moon regarding SQ complaint and notes re same and revise complaints | 0.80 | 895.00 | $716.00 |
| 01/24/2020 | JWD | CO | Review and revise avoidance complaint | 0.60 | 895.00 | $537.00 |
| 01/24/2020 | BDD | CO | Confer with J. Dulberg and Epiq re SLC proof of claim, and monitor re same | 0.50 | 425.00 | $212.50 |
| 01/24/2020 | BDD | CO | Email T. Flanagan re SLC proof of claim | 0.10 | 425.00 | $42.50 |
| 01/24/2020 | BDD | CO | Email PSZJ team re SLC filed proof of claim | 0.10 | 425.00 | $42.50 |
| 01/24/2020 | TCF | CO | Revisions to preference complaints (SQ and SLC); various communications with respect thereto. | 1.10 | 725.00 | $797.50 |
| 01/25/2020 | JWD | CO | Work on SLC complaint | 0.60 | 895.00 | $537.00 |
| 01/26/2020 | JWD | CO | Work on avoidance action msj's | 0.70 | 895.00 | $626.50 |
| 01/27/2020 | JWD | CO | Respond to client comments and work on completion of complaints and correspondence re SLC and SQ preferences | 2.50 | 895.00 | $2,237.50 |
| 01/27/2020 | BDD | CO | Email Epiq re filed POCs | 0.10 | 425.00 | $42.50 |
| 01/27/2020 | BDD | CO | Review proofs of claim filed and email M. Pagay re same | 0.30 | 425.00 | $127.50 |
| 01/27/2020 | BDD | CO | Email Epiq re claims chart | 0.10 | 425.00 | $42.50 |
| 01/27/2020 | BDD | CO | Email J. Dulberg re claims analysis | 0.10 | 425.00 | $42.50 |
| 01/28/2020 | BDD | CO | Email M. Pagay re Vizio proof of claim | 0.10 | 425.00 | $42.50 |
| 01/29/2020 | JEO | CO | Email to Beth Dassa re affidavit of publication for bar date notice | 0.20 | 925.00 | $185.00 |
| 01/29/2020 | BDD | CO | Analysis of proofs of claim filed by Shan and email J. Dulberg re same | 1.00 | 425.00 | $425.00 |
| 01/29/2020 | BDD | CO | Prepare Notice of Publication of Bar Date and email J. O'neill re same | 0.30 | 425.00 | $127.50 |
| 01/30/2020 | MSP | CO | Email exchange with James O?Neill, Beth Dassa et al. re:  affidavit of publication of bar date notice. | 0.10 | 875.00 | $87.50 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353   - 00002

| Date | | | | Hours | Rate | Amount |
|------|---|---|---|-------|------|--------|
| 01/30/2020 | JWD | CO | Call with J Moe re re SQ stip | 0.10 | 895.00 | $89.50 |
| 01/30/2020 | JWD | CO | Emails with J Moe and client re SQ | 0.40 | 895.00 | $358.00 |
| 01/30/2020 | JEO | CO | Email to Beth Dassa to follow up on filing issues with Affidavit of Publication | 0.20 | 925.00 | $185.00 |
| 01/30/2020 | BDD | CO | Revisions to affidavit re publication and emails J. O'Neill and M. Pagay re same | 0.20 | 425.00 | $85.00 |
| 01/30/2020 | BDD | CO | Email N. Brown re affidavit of publication of bar notice | 0.10 | 425.00 | $42.50 |
| 01/31/2020 | MSP | CO | Email exchange with M. Zhang, Jeffrey W. Dulberg et al. re:  claim for legal services bill. | 0.20 | 875.00 | $175.00 |
| 01/31/2020 | RMP | CO | Prepare for and participate on  conference call with creditor. | 0.60 | 1445.00 | $867.00 |
| 01/31/2020 | JWD | CO | Work on settlement with SQ re lien avoidance incl client emails and research re same | 0.70 | 895.00 | $626.50 |
| 01/31/2020 | JWD | CO | Further work on issues for SQ stip | 0.30 | 895.00 | $268.50 |
| | | | | **38.10** | | **$29,414.50** |

**Compensation Prof. [B160]**

| Date | | | | Hours | Rate | Amount |
|------|---|---|---|-------|------|--------|
| 01/06/2020 | JWD | CP | Work on budgeting and bill review | 0.40 | 895.00 | $358.00 |
| 01/07/2020 | JWD | CP | Review and revise billing and work on budgeting | 0.30 | 895.00 | $268.50 |
| 01/10/2020 | JWD | CP | Emails with OMM re notice of rate change | 0.10 | 895.00 | $89.50 |
| 01/14/2020 | JWD | CP | Office conference regarding bill status | 0.10 | 895.00 | $89.50 |
| 01/14/2020 | JWD | CP | Review and revise bill and review budget | 0.40 | 895.00 | $358.00 |
| 01/15/2020 | BDD | CP | Review and address PSZJ post-petition fees and confer with J. Dulberg and R. Rothman re same | 2.60 | 425.00 | $1,105.00 |
| 01/27/2020 | BDD | CP | Email R. Moon re filed proofs of claim | 0.10 | 425.00 | $42.50 |
| 01/28/2020 | BDD | CP | Address issues with A & B re non-testifying experts and nature of work/amounts sought | 0.50 | 425.00 | $212.50 |
| 01/30/2020 | BDD | CP | Confer with M. English and email re Arch & Beam fee application | 0.10 | 425.00 | $42.50 |
| | | | | **4.60** | | **$2,566.00** |

**Financial Filings [B110]**

| Date | | | | Hours | Rate | Amount |
|------|---|---|---|-------|------|--------|
| 01/02/2020 | BDD | FF | Address issues re supplemental documents to be produced to US Trustee and emails M. Pagay re same | 0.50 | 425.00 | $212.50 |
| 01/03/2020 | MSP | FF | Email exchange with Beth Dassa re:  October | 0.10 | 875.00 | $87.50 |

Pachulski Stang Ziehl & Jones LLP
Jia Yueting
46353    - 00002

Page:    26
Invoice 124408
January 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | monthly operating draft for U.S. Trustee review. | | | |
| 01/03/2020 | BDD | FF | Emails D. Perez re documents sent to U.S. Trustee | 0.20 | 425.00 | $85.00 |
| 01/03/2020 | BDD | FF | Revisions to October MOR and email M. Pagay re same | 0.30 | 425.00 | $127.50 |
| 01/06/2020 | BDD | FF | Email M. Pagay re amending schedules | 0.10 | 425.00 | $42.50 |
| 01/07/2020 | MSP | FF | Email exchange with Beth Dassa re:  October Monthly Operating Report draft for U.S. Trustee review. | 0.10 | 875.00 | $87.50 |
| 01/07/2020 | BDD | FF | Email M. Pagay re October MOR | 0.10 | 425.00 | $42.50 |
| 01/07/2020 | BDD | FF | Revisions to MOR per UST comments and email M. Pagay re same | 0.20 | 425.00 | $85.00 |
| 01/09/2020 | JWD | FF | Emails with M Pagay and B Dassa regarding UST issues | 0.20 | 895.00 | $179.00 |
| 01/09/2020 | BDD | FF | Further revisions to Oct MOR and start draft of Nov MOR (.40); email M. Pagay re same (.10) | 0.50 | 425.00 | $212.50 |
| 01/09/2020 | BDD | FF | Work with Malhar re supp filing to be submit to UST and submit to UST's office | 0.60 | 425.00 | $255.00 |
| 01/13/2020 | MSP | FF | Telephone calls (2) with Beth Dassa re:  Monthly Operating Reports. | 0.40 | 875.00 | $350.00 |
| 01/13/2020 | MSP | FF | Review and comment on October and November Monthly Operating Reports; email exchange with R. Jia, Beth Dassa, et al. re: same (.20). | 2.50 | 875.00 | $2,187.50 |
| 01/13/2020 | BDD | FF | Emails to and calls with M. Pagay re Oct/Nov/Dec MORs (.60); revisions to Oct/Nov MORs (.50); preparation of December MOR (.60); emails RK re Oct/Nov/Dec MORs (.30) | 2.80 | 425.00 | $1,190.00 |
| 01/14/2020 | MSP | FF | Email exchange with G. Baddin, et al. re:  U.S. Trustee comments on draft Monthly Operating Reports. | 0.10 | 875.00 | $87.50 |
| 01/14/2020 | MSP | FF | Attention to U.S. Trustee comments on Monthly Operating Reports; email exchange with Beth Dassa, R. Jia re:  same (.10). | 0.30 | 875.00 | $262.50 |
| 01/14/2020 | MSP | FF | Email exchange with R. Jia, Beth Dassa, et al. re: finalizing Monthly Operating Reports. | 2.20 | 875.00 | $1,925.00 |
| 01/14/2020 | BDD | FF | Revisions to MOR and emails M. Pagay and RK re same | 0.30 | 425.00 | $127.50 |
| 01/14/2020 | BDD | FF | Emails to/conference with M. Pagay re revised MORs | 0.30 | 425.00 | $127.50 |
| 01/14/2020 | BDD | FF | Email RK re quarterly fee payment information | 0.10 | 425.00 | $42.50 |
| 01/14/2020 | BDD | FF | Confer with M. Kulick re filing of monthly | 0.60 | 425.00 | $255.00 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353   - 00002

<div align="right">
Page:    27

Invoice 124408

January 31, 2020
</div>

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | operating reports (Oct/Nov/Dec) | | | |
| 01/19/2020 | MSP | FF | Email exchange with R. Moon, R. Jia, et al. re: Monthly Operating Report completion. | 0.10 | 875.00 | $87.50 |
| 01/21/2020 | MSP | FF | Email exchange with Beth Dassa re:  schedule amendments (.20); review documents re:  (same). | 0.50 | 875.00 | $437.50 |
| 01/21/2020 | JWD | FF | Review and respond to emails from PT counsel | 0.10 | 895.00 | $89.50 |
| 01/21/2020 | BDD | FF | Work on amending schedules and confer with M. Pagay re same | 2.30 | 425.00 | $977.50 |
| 01/21/2020 | BDD | FF | Email N. Brown re Schedules/SOFAs | 0.10 | 425.00 | $42.50 |
| 01/22/2020 | BDD | FF | Preparation of Amended Schedules/SOFAs and confer with M. Pagay and N. Brown re same | 2.60 | 425.00 | $1,105.00 |
| 01/23/2020 | PJJ | FF | Review amended schedules (.2); Telephone call with N. Brown re service protocols of same (.2). | 0.40 | 425.00 | $170.00 |
| 01/23/2020 | BDD | FF | Email N. Brown re amending schedules/SOFAs | 0.10 | 425.00 | $42.50 |
| 01/23/2020 | BDD | FF | Email M. Pagay re amended schedules/SOFAs | 0.10 | 425.00 | $42.50 |
| 01/28/2020 | MSP | FF | Email exchange with Beth Dassa re:  status of schedule amendments. | 0.10 | 875.00 | $87.50 |
| 01/28/2020 | BDD | FF | Review and make additional changes to Schedules/SOFAs and email M. Pagay re same | 2.20 | 425.00 | $935.00 |
| | | | | 21.10 | | $11,988.50 |

### Financing [B230]

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/04/2020 | MSP | FN | Email exchange with M. Parks, et al. re:  revised DIP note. | 0.10 | 875.00 | $87.50 |
| 01/05/2020 | JWD | FN | Review new draft of DIP note and emails regarding same | 0.50 | 895.00 | $447.50 |
| 01/07/2020 | JWD | FN | Meeting with Pacific counsel re DIP terms | 0.50 | 895.00 | $447.50 |
| 01/07/2020 | JWD | FN | Review issues and draft emails re financing | 0.30 | 895.00 | $268.50 |
| 01/07/2020 | JWD | FN | Review and respond to emails re PTH negotiations | 0.20 | 895.00 | $179.00 |
| 01/08/2020 | JWD | FN | Emails to J Oneill re DIP financing research (.1); work on response to D Meadows and email re same (.3) | 0.40 | 895.00 | $358.00 |
| 01/08/2020 | JWD | FN | Follow up email with D Meadows re DIP financing | 0.10 | 895.00 | $89.50 |
| 01/08/2020 | JEO | FN | Continued research of DIP precedent | 0.60 | 925.00 | $555.00 |
| 01/08/2020 | JEO | FN | Research DIP issues | 1.00 | 925.00 | $925.00 |
| 01/08/2020 | LAF | FN | Legal research re: DIP loan from insider. | 1.30 | 450.00 | $585.00 |
| 01/08/2020 | BDD | FN | Revisions to fee budget per J. Dulberg | 0.80 | 425.00 | $340.00 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    - 00002

<div align="right">
Page:    28

Invoice 124408

January 31, 2020
</div>

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | additions/comments | | | |
| 01/08/2020 | BDD | FN | Email J. Dulberg re fee budget | 0.10 | 425.00 | $42.50 |
| 01/08/2020 | BDD | FN | Email J. Dulberg re fee budget | 0.10 | 425.00 | $42.50 |
| 01/08/2020 | BDD | FN | Further revisions to fee budget and email J. Dulberg re same | 0.20 | 425.00 | $85.00 |
| 01/08/2020 | BDD | FN | Email D. Perez re OMM fee budget form | 0.10 | 425.00 | $42.50 |
| 01/09/2020 | MSP | FN | Email exchange with J. Wang, S. Uhland, Jeffrey W. Dulberg, et al. re:  Pacific Technology terms of DIP loan. | 0.10 | 875.00 | $87.50 |
| 01/09/2020 | JWD | FN | Emails with D Perez regarding financing | 0.10 | 895.00 | $89.50 |
| 01/09/2020 | JWD | FN | Review follow up emails from David Meadows and respond to same | 0.30 | 895.00 | $268.50 |
| 01/09/2020 | JWD | FN | Emails with D. Meadows regarding financing and review issues on same | 0.20 | 895.00 | $179.00 |
| 01/09/2020 | JWD | FN | Review research conducted regarding insider DIP | 0.70 | 895.00 | $626.50 |
| 01/09/2020 | JWD | FN | Review mark up from D. Meadows | 0.20 | 895.00 | $179.00 |
| 01/09/2020 | BDD | FN | Email M. Pagay re fee budget | 0.10 | 425.00 | $42.50 |
| 01/09/2020 | BDD | FN | Email M. Pagay re PSZJ fee budget (revised) | 0.10 | 425.00 | $42.50 |
| 01/11/2020 | JWD | FN | Attend call with PT counsel regarding DIP financing | 0.50 | 895.00 | $447.50 |
| 01/11/2020 | JWD | FN | Emails regarding DIP financing call | 0.30 | 895.00 | $268.50 |
| 01/13/2020 | JWD | FN | Review and respond to various emails regarding term sheet and dip financing | 0.40 | 895.00 | $358.00 |
| 01/13/2020 | JWD | FN | Review and respond to further emails regarding financing | 0.20 | 895.00 | $179.00 |
| 01/14/2020 | JWD | FN | Review new versions of loan agt and issues for filing | 0.40 | 895.00 | $358.00 |
| 01/14/2020 | JWD | FN | Work on various dip pleadings for CDCA | 2.00 | 895.00 | $1,790.00 |
| 01/15/2020 | JWD | FN | Review new turn of DIP note | 0.20 | 895.00 | $179.00 |
| 01/15/2020 | LAF | FN | Legal research re: Prepetition injunction of judgment. | 3.00 | 450.00 | $1,350.00 |
| 01/16/2020 | JWD | FN | Calls with D Meadows regarding DIP issues | 0.20 | 895.00 | $179.00 |
| 01/16/2020 | LAF | FN | Legal research re: Prepetition preliminary injunction of judgment. | 2.50 | 450.00 | $1,125.00 |
| 01/16/2020 | BDD | FN | Call with J. Dulberg re DIP financing motion | 0.20 | 425.00 | $85.00 |
| 01/17/2020 | JWD | FN | Review new issues re dip note and respond to emails re same | 0.20 | 895.00 | $179.00 |
| 01/17/2020 | BDD | FN | Email J. Dulberg re DIP financing motion | 0.10 | 425.00 | $42.50 |

Pachulski Stang Ziehl & Jones LLP
Jia Yueting
46353    - 00002

Page:    29
Invoice 124408
January 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/18/2020 | MSP | FN | Email exchange with S. Uhland, et al. re:  DIP financing budget. | 0.10 | 875.00 | $87.50 |
| 01/19/2020 | BDD | FN | Work on DIP Financing Motion and email J. Dulberg re same | 4.00 | 425.00 | $1,700.00 |
| 01/19/2020 | BDD | FN | Prepare Statement Re DIP Financing (LBR 4001-2) and email J. Dulberg re same | 0.30 | 425.00 | $127.50 |
| 01/20/2020 | MSP | FN | Email exchange with Jeffrey W. Dulberg, et al. re: DIP financing status. | 0.10 | 875.00 | $87.50 |
| 01/20/2020 | JWD | FN | Call with PT counsel and OMM re financing | 0.40 | 895.00 | $358.00 |
| 01/20/2020 | JWD | FN | Work on DIP financing pleadings | 1.70 | 895.00 | $1,521.50 |
| 01/21/2020 | JWD | FN | Calls with lender counsel and work on pleading | 0.60 | 895.00 | $537.00 |
| 01/21/2020 | JWD | FN | Review new version of note and emails regarding same | 0.40 | 895.00 | $358.00 |
| 01/22/2020 | JWD | FN | Meeting with PT counsel re DIP loan | 0.50 | 895.00 | $447.50 |
| 01/22/2020 | LAF | FN | Legal research re: Section 524(a)(3). | 1.00 | 450.00 | $450.00 |
| 01/24/2020 | JWD | FN | Call with counsel to Pacific technology | 0.50 | 895.00 | $447.50 |
| 01/28/2020 | MSP | FN | Email exchange with Jeffrey W. Dulberg et al. re: revised DIP motion draft. | 0.10 | 875.00 | $87.50 |
| 01/28/2020 | JWD | FN | Work on DIP motion and emails re same | 1.20 | 895.00 | $1,074.00 |
| 01/29/2020 | JWD | FN | Attend call re DIP financing update | 0.40 | 895.00 | $358.00 |
| 01/29/2020 | JWD | FN | Review issues for DIP motion | 0.20 | 895.00 | $179.00 |
| 01/29/2020 | JWD | FN | Review new DIP note | 0.30 | 895.00 | $268.50 |
| | | | | **30.10** | | **$20,639.50** |

## General Creditors Comm. [B150]

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/02/2020 | JWD | GC | Work on preparation for interviews and emails regarding same | 1.50 | 895.00 | $1,342.50 |
| 01/03/2020 | JWD | GC | Review and respond to emails regarding committee interviews | 0.20 | 895.00 | $179.00 |
| 01/03/2020 | JWD | GC | Prepare for interview prep | 0.70 | 895.00 | $626.50 |
| 01/03/2020 | JWD | GC | Work on interview prep | 4.00 | 895.00 | $3,580.00 |
| 01/03/2020 | JWD | GC | Attend call with committee regarding interviews | 0.60 | 895.00 | $537.00 |
| 01/05/2020 | JWD | GC | Attend interviewee prep session | 5.00 | 895.00 | $4,475.00 |
| 01/06/2020 | JWD | GC | Attend meetings and related party interviews with committee | 6.00 | 895.00 | $5,370.00 |
| 01/07/2020 | JWD | GC | Attend interviews with C Deng, FF execs | 4.50 | 895.00 | $4,027.50 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    - 00002

<div style="text-align:right">

Page:    30

Invoice 124408

January 31, 2020

</div>

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/07/2020 | JWD | GC | Attend meeting with Committee counsel | 4.50 | 895.00 | $4,027.50 |
| 01/12/2020 | MSP | GC | Address case administration issues and additional information requests from Committee; email exchange with S. Uhland, D. Perez, J. Wang, et al. re:  same (.10). | 0.90 | 875.00 | $787.50 |
| 01/13/2020 | JWD | GC | Review correspondence to committee | 0.10 | 895.00 | $89.50 |
| 01/25/2020 | JWD | GC | Attend call with committee regarding case status | 1.10 | 895.00 | $984.50 |
| 01/28/2020 | JWD | GC | Follow up calls with client team and PSZJ team re committee call | 0.20 | 895.00 | $179.00 |
| 01/28/2020 | JWD | GC | Attend call with Committee counsel | 1.00 | 895.00 | $895.00 |
| 01/30/2020 | JWD | GC | Attend call with Committee re various issues | 0.40 | 895.00 | $358.00 |
| 01/30/2020 | JWD | GC | Call with M Pagay re Committee issues | 0.20 | 895.00 | $179.00 |
|  |  |  |  | **30.90** |  | **$27,637.50** |

**Hearing**

|  |  |  |  | | | |
|---|---|---|---|---|---|---|
| 01/23/2020 | RMP | HE | Prepare for, travel to and from and attend status conference hearing. | 4.40 | 1445.00 | $6,358.00 |
|  |  |  |  | **4.40** |  | **$6,358.00** |

**Litigation (Non-Bankruptcy)**

|  |  |  |  | | | |
|---|---|---|---|---|---|---|
| 01/05/2020 | MSP | LN | Email exchange with Beth Dassa re:  preparation of motion to extend removal deadline. | 0.10 | 875.00 | $87.50 |
| 01/06/2020 | MSP | LN | Email exchange with James O?Neill, et al. re: removal deadline extension motion. | 0.10 | 875.00 | $87.50 |
| 01/09/2020 | MSP | LN | Email exchange with James O?Neill re:  motion to extend removal deadline. | 0.10 | 875.00 | $87.50 |
| 01/10/2020 | MSP | LN | Telephone call with J. Wang re:  removal extension motion, preview of deposition preparation schedule. | 0.20 | 875.00 | $175.00 |
| 01/10/2020 | MSP | LN | Telephone calls (2) with Beth Dassa re:  removal extension motion. | 0.20 | 875.00 | $175.00 |
| 01/10/2020 | MSP | LN | Email exchange with JO, Jeffrey W. Dulberg, Beth Dassa, et al. re:  motion to extend removal deadline, further revisions thereto. | 0.40 | 875.00 | $350.00 |
| 01/10/2020 | MSP | LN | Attention to removal deadline extension motion for filing and supporting declaration re:  same; email exchange with JO, J. Wang, Jeffrey W. Dulberg, et al. re:  same (.30). | 3.30 | 875.00 | $2,887.50 |
| 01/10/2020 | JWD | LN | Emails re removal deadline and support | 0.20 | 895.00 | $179.00 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    - 00002

Page:    31

Invoice 124408

January 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/14/2020 | BDD | LN | Review district court cases/dockets and email T. Flanigan re same | 0.50 | 425.00 | $212.50 |
| 01/16/2020 | BDD | LN | Review district court dockets and email T. Flanigan pleadings re same | 0.20 | 425.00 | $85.00 |
| 01/16/2020 | BDD | LN | Email N. Brown re district court filings | 0.10 | 425.00 | $42.50 |
| 01/27/2020 | MSP | LN | Email exchange with Jeffrey W. Dulberg, et al. re: response to removal extension motion. | 0.10 | 875.00 | $87.50 |
| 01/29/2020 | BDD | LN | Attend to calendaring issues re mediation and email J. Dulberg re same | 0.20 | 425.00 | $85.00 |
| 01/29/2020 | BDD | LN | Work on coordinating documents for mediation and email Judge Goldberg's assistant (Heidi) M. Pagay and J. Dulberg re same | 0.40 | 425.00 | $170.00 |
| 01/29/2020 | BDD | LN | Email M. DesJardien re 2/7 mediation | 0.10 | 425.00 | $42.50 |
| 01/29/2020 | BDD | LN | Email H. Adams re 2/7 mediation | 0.10 | 425.00 | $42.50 |
| 01/30/2020 | BDD | LN | Email H. Adams re 2/7 mediation | 0.10 | 425.00 | $42.50 |
| 01/30/2020 | BDD | LN | Email Judge Goldberg re docs requested for mediation | 0.10 | 425.00 | $42.50 |
| 01/30/2020 | BDD | LN | Email J. Dulberg and M. Pagay re mediation Position Statement | 0.10 | 425.00 | $42.50 |
| | | | | **6.60** | | **$4,924.00** |

## Meeting of Creditors [B150]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/08/2020 | JWD | MC | Review UST filing re 341a | 0.10 | 895.00 | $89.50 |
| 01/09/2020 | MSP | MC | Email exchange with K. Morrison, Richard M. Pachulski, Jeffrey W. Dulberg, A. Behlmann, et al. re:  continued 341(a) meeting. | 0.40 | 875.00 | $350.00 |
| 01/09/2020 | MSP | MC | Telephone call with A. Behlmann re:  continue 341(a) meeting. | 0.20 | 875.00 | $175.00 |
| 01/09/2020 | MSP | MC | Email exchange with S. He, James O?Neill, et al. re: review of 341(a) transcript at request of U.S. Trustee. | 0.30 | 875.00 | $262.50 |
| 01/09/2020 | JWD | MC | Call with Malhar Pagay regarding 341 issues | 0.10 | 895.00 | $89.50 |
| 01/10/2020 | MSP | MC | Email exchange with S. He re:  review of 341(a) meeting recording and transcript. | 0.10 | 875.00 | $87.50 |
| 01/10/2020 | RMP | MC | Review 341 transcript. | 1.10 | 1445.00 | $1,589.50 |
| 01/13/2020 | JWD | MC | Emails with various creditors regarding case status and inquiries | 0.20 | 895.00 | $179.00 |
| 01/15/2020 | JWD | MC | Email with team regarding creditor contact | 0.10 | 895.00 | $89.50 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    - 00002

<div align="right">

Page:    32

Invoice 124408

January 31, 2020

</div>

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | regarding 341a | | | |
| 01/15/2020 | JWD | MC | Call with J O?Neill regarding 341a and continued meeting | 0.20 | 895.00 | $179.00 |
| 01/15/2020 | JEO | MC | Email with Jeff Dulberg re 341 meeting | 0.20 | 925.00 | $185.00 |
| 01/15/2020 | JEO | MC | Review transcript of 341 meeting and follow up call with Jeff Dulberg | 0.40 | 925.00 | $370.00 |
| 01/16/2020 | MSP | MC | Email exchange with A. Behlmann, M. Kaplan et al. re:  continued 341(a) meeting. | 0.10 | 875.00 | $87.50 |
| 01/18/2020 | MSP | MC | Email exchange with X. Zhang, et al. re:  corrections to 341(a) meeting transcript for U.S. Trustee. | 0.10 | 875.00 | $87.50 |
| 01/19/2020 | MSP | MC | Email exchange with X. Zhang, et al. re:  corrections to 341(a) meeting transcript for U.S. Trustee. | 0.10 | 875.00 | $87.50 |
| 01/21/2020 | MSP | MC | Telephone call with S. He re:  341(a) transcript corrections. | 0.20 | 875.00 | $175.00 |
| 01/21/2020 | JWD | MC | Review docket and calendar and emails regarding notice for new 341a and call with Beth Dassa regarding same | 0.20 | 895.00 | $179.00 |
| 01/21/2020 | BDD | MC | Address issues re continued 341(a) meeting of creditors and email UST re same | 0.10 | 425.00 | $42.50 |
| 01/22/2020 | MSP | MC | Review amendments and corrections to 341(a) meeting transcript. | 1.80 | 875.00 | $1,575.00 |
| 01/22/2020 | BDD | MC | Email J. Dulberg and M. Pagay re 341(a) meeting of creditors | 0.10 | 425.00 | $42.50 |
| | | | | 6.10 | | $5,922.50 |

## Plan & Disclosure Stmt. [B320]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/02/2020 | MSP | PD | Email exchange with D. Perez, Jeffrey W. Dulberg, et al. re:  disclosure statement proposed timeline. | 0.70 | 875.00 | $612.50 |
| 01/02/2020 | JWD | PD | Review and respond to emails regarding solicitation motion | 0.20 | 895.00 | $179.00 |
| 01/02/2020 | JWD | PD | Review files and review sample solicitation motions | 0.30 | 895.00 | $268.50 |
| 01/02/2020 | BDD | PD | Emails J. Dulberg re solicitation motion | 0.20 | 425.00 | $85.00 |
| 01/02/2020 | BDD | PD | Email J. Dulberg re plan solicitation motion | 0.10 | 425.00 | $42.50 |
| 01/03/2020 | MSP | PD | Email exchange with D. Perez, et al. re:  proposed plan timeline. | 0.10 | 875.00 | $87.50 |
| 01/03/2020 | MSP | PD | Email exchange with D. Perez, et al. re: solicitation motion. | 0.10 | 875.00 | $87.50 |
| 01/03/2020 | RMP | PD | Review solicitation motion and telephone conferences re same. | 0.60 | 1445.00 | $867.00 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    - 00002

<div align="right">

Page:     33

Invoice 124408

January 31, 2020

</div>

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/03/2020 | JWD | PD | Review and respond to emails regarding plan solicitation motion | 0.20 | 895.00 | $179.00 |
| 01/05/2020 | MSP | PD | Email exchange with M. Zhang, et al. re:  plan timetable. | 0.10 | 875.00 | $87.50 |
| 01/05/2020 | JWD | PD | Review and revise solicitation motion and exhibits | 0.40 | 895.00 | $358.00 |
| 01/06/2020 | MSP | PD | Email exchange with D. Perez, M. Zhang, Jeffrey W. Dulberg, et al. re:  solicitation motion. | 0.20 | 875.00 | $175.00 |
| 01/06/2020 | RMP | PD | Review revised trust term sheet prepared by committee and all-hands meeting re same. | 1.60 | 1445.00 | $2,312.00 |
| 01/06/2020 | JWD | PD | Review and revise solicitation motion | 0.70 | 895.00 | $626.50 |
| 01/06/2020 | JWD | PD | Meeting with committee counsel regarding plan term sheet | 1.50 | 895.00 | $1,342.50 |
| 01/06/2020 | JWD | PD | Further emails regarding solicitation motion | 0.30 | 895.00 | $268.50 |
| 01/06/2020 | JEO | PD | Review emails regarding solicitation motion and changes to timeline | 0.30 | 925.00 | $277.50 |
| 01/06/2020 | JEO | PD | Email to Epiq re service of solicitation motion | 0.20 | 925.00 | $185.00 |
| 01/06/2020 | JEO | PD | Email and call with Beth Dassa re filing and service of solicitation motion | 0.30 | 925.00 | $277.50 |
| 01/06/2020 | BDD | PD | Email J. Dulberg re notice to solicitation motion | 0.10 | 425.00 | $42.50 |
| 01/06/2020 | BDD | PD | Review solicitation motion and email J. Dulberg re same | 0.30 | 425.00 | $127.50 |
| 01/06/2020 | BDD | PD | Revisions to solicitation motion re compliance with CDCA rules and additional revisions | 0.70 | 425.00 | $297.50 |
| 01/06/2020 | BDD | PD | Emails (numerous) J. Dulberg and M. Pagay re filing of solicitation motion | 0.30 | 425.00 | $127.50 |
| 01/06/2020 | BDD | PD | Email J. O'Neill re service of solictation motion | 0.10 | 425.00 | $42.50 |
| 01/06/2020 | BDD | PD | Email R. Moon re solicitation motion | 0.10 | 425.00 | $42.50 |
| 01/06/2020 | BDD | PD | Email M. Pagay re TJ Li inquiry re amended solicitation motion | 0.10 | 425.00 | $42.50 |
| 01/07/2020 | MSP | PD | Meeting with A. Behlmann, M. Kaplan, Richard M. Pachulski, Jeffrey W. Dulberg, S. Uhland, M. Zhang, J. Wang re:  negotiations re:  plan provisions, case next steps, etc. | 4.80 | 875.00 | $4,200.00 |
| 01/07/2020 | RMP | PD | Meeting with Committee and team to negotiate term sheet and follow-up discussions re same. | 3.90 | 1445.00 | $5,635.50 |
| 01/07/2020 | BDD | PD | Email M. Pagay re amended solicitation motion | 0.10 | 425.00 | $42.50 |
| 01/07/2020 | BDD | PD | Email M. Pagay re S. Uhland inquiry re amended solicitation motion | 0.10 | 425.00 | $42.50 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353   - 00002

<div align="right">
Page:   34

Invoice 124408

January 31, 2020
</div>

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/07/2020 | BDD | PD | Email M. Pagay re revised solicitation motion and redline | 0.10 | 425.00 | $42.50 |
| 01/07/2020 | BDD | PD | Email D. Perez re amended solicitation motion | 0.10 | 425.00 | $42.50 |
| 01/07/2020 | BDD | PD | Email TJ Li re amended solicitation motion | 0.10 | 425.00 | $42.50 |
| 01/08/2020 | MSP | PD | Email exchange with J. Wang, M. Zhang, et al. re: plan timeline and deadlines. | 0.30 | 875.00 | $262.50 |
| 01/09/2020 | MSP | PD | Email exchange with S. Uhland, J. Wang et al. re: revised Plan Term Sheet. | 0.10 | 875.00 | $87.50 |
| 01/09/2020 | MSP | PD | Email exchange with D. Perez, et al. re:  preparation of amended solicitation motion. | 0.10 | 875.00 | $87.50 |
| 01/09/2020 | MSP | PD | Email exchange with M. Zhang, et al. re:  revised term sheet. | 0.10 | 875.00 | $87.50 |
| 01/09/2020 | RMP | PD | Telephone conferences and e-mail re Committee issues and scheduling. | 0.60 | 1445.00 | $867.00 |
| 01/12/2020 | MSP | PD | Email exchange with J. Wang, et al. re:  comments on Plan Term Sheet. | 0.10 | 875.00 | $87.50 |
| 01/13/2020 | MSP | PD | Telephone call with D. Perez re:  Plan term sheet and other case issues. | 0.20 | 875.00 | $175.00 |
| 01/13/2020 | MSP | PD | Telephone conference with S. Uhland, R. Moon, Richard M. Pachulski, et al. re:  revised plan term sheet. | 1.40 | 875.00 | $1,225.00 |
| 01/13/2020 | MSP | PD | Email exchange with Richard M. Pachulski, D. Perez, et al. re:  revised plan term sheet. | 0.10 | 875.00 | $87.50 |
| 01/13/2020 | MSP | PD | Email exchange with D. Perez, A. Behlmann, M. Zhang, et al. re:  revised plan term sheet. | 0.30 | 875.00 | $262.50 |
| 01/13/2020 | RMP | PD | Prepare for and participate on  term sheet call and follow-up calls re same. | 1.60 | 1445.00 | $2,312.00 |
| 01/13/2020 | RMP | PD | Review revised term sheet and telephone conferences re same. | 0.70 | 1445.00 | $1,011.50 |
| 01/13/2020 | JWD | PD | Review plan term sheet | 0.20 | 895.00 | $179.00 |
| 01/13/2020 | JWD | PD | Attend plan call and follow up regarding same | 1.30 | 895.00 | $1,163.50 |
| 01/14/2020 | MSP | PD | Email exchange with A. Behlmann, D. Perez, et al. re: revised term sheet. | 0.10 | 875.00 | $87.50 |
| 01/15/2020 | MSP | PD | Email exchange with S. Uhland, Richard M. Pachulski, et al. re:  Committee position on term sheet. | 0.10 | 875.00 | $87.50 |
| 01/15/2020 | JWD | PD | Review draft of solicitation motion | 0.20 | 895.00 | $179.00 |
| 01/16/2020 | MSP | PD | Email exchange with Jeffrey W. Dulberg, et al. re: solicitation procedures motion. | 0.10 | 875.00 | $87.50 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    - 00002

<div align="right">

Page:    35

Invoice 124408

January 31, 2020

</div>

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/16/2020 | RMP | PD | Review solicitation motion and conference with J. Dulberg re same. | 0.30 | 1445.00 | $433.50 |
| 01/16/2020 | BDD | PD | Work on solicitation motion, service issues, confer with J. Dulberg, OMM and N. Brown re same | 2.40 | 425.00 | $1,020.00 |
| 01/17/2020 | BDD | PD | Email C. Murray re service of solicitation motion | 0.10 | 425.00 | $42.50 |
| 01/18/2020 | RMP | PD | Meetings with client and with committee professionals to negotiate trust term sheet. | 3.90 | 1445.00 | $5,635.50 |
| 01/19/2020 | MSP | PD | Email exchange with Richard M. Pachulski, Beth Dassa, et al. re:  solicitation motion, hearing on motion. | 0.20 | 875.00 | $175.00 |
| 01/19/2020 | BDD | PD | Email J. Dulberg re hearing on plan solicitation motion | 0.10 | 425.00 | $42.50 |
| 01/19/2020 | BDD | PD | Email M. Pagay re plan solicitation motion | 0.10 | 425.00 | $42.50 |
| 01/20/2020 | BDD | PD | Email J. Dulberg and M. Pagay re hearing on plan solicitation motion | 0.10 | 425.00 | $42.50 |
| 01/21/2020 | MSP | PD | Telephone conference with D. Perez, et al. re: revised term sheet, etc. | 0.90 | 875.00 | $787.50 |
| 01/21/2020 | MSP | PD | Address meeting preparation and logistics re: Committee discussion re:  term sheet; email exchange with Richard M. Pachulski, A. Behlmann, et al. re:  same (.20). | 1.80 | 875.00 | $1,575.00 |
| 01/21/2020 | MSP | PD | Email exchange with Richard M. Pachulsi, Jeffrey W. Dulberg, et al. re:  term sheet discussion. | 0.10 | 875.00 | $87.50 |
| 01/21/2020 | RMP | PD | Prepare for and participate on  Trust term sheet call and follow-up calls with client. | 2.30 | 1445.00 | $3,323.50 |
| 01/21/2020 | JWD | PD | Review additional plan term sheet emails and issues | 0.30 | 895.00 | $268.50 |
| 01/21/2020 | JWD | PD | Review plan term sheet draft and meeting with R. Pachulski regarding same | 0.50 | 895.00 | $447.50 |
| 01/21/2020 | BDD | PD | Prepare Notice of Hearing re plan solicitation motion and emails M. Pagay and N. Brown re same | 0.30 | 425.00 | $127.50 |
| 01/21/2020 | BDD | PD | Call with Epiq re service of hearing notice re plan solicitation | 0.10 | 425.00 | $42.50 |
| 01/21/2020 | BDD | PD | Email Epiq re service of pleading | 0.10 | 425.00 | $42.50 |
| 01/22/2020 | MSP | PD | Prepare for office meeting with Committee counsel re:  plan term sheet. | 1.00 | 875.00 | $875.00 |
| 01/22/2020 | MSP | PD | Office meeting with Richard M. Pachulski, S. Uhland, J. Prol, A. Behlmann, J. Wang, et al. re: negotiation of Plan Term Sheet. | 8.00 | 875.00 | $7,000.00 |
| 01/22/2020 | MSP | PD | Email exchange with D. Perez, J. Wang, S. Uhland, | 0.30 | 875.00 | $262.50 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    - 00002

Page:    36

Invoice 124408

January 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | et al. re:  discussion re:  term sheet revisions. | | | |
| 01/22/2020 | RMP | PD | Prepare for and participate on  term sheet negotiations with Committee and follow-ups with client re same. | 4.60 | 1445.00 | $6,647.00 |
| 01/22/2020 | JWD | PD | Work on research re 9th circuit and CDCA issues | 0.40 | 895.00 | $358.00 |
| 01/22/2020 | JWD | PD | Respond to creditor inquiry re disclosure statement | 0.10 | 895.00 | $89.50 |
| 01/22/2020 | JWD | PD | Further meeting with Committee re plan | 2.00 | 895.00 | $1,790.00 |
| 01/22/2020 | JWD | PD | Attend negotiation with Committee and client team meeting | 5.00 | 895.00 | $4,475.00 |
| 01/22/2020 | BDD | PD | Email J. Dulberg re response to solicitation motion | 0.10 | 425.00 | $42.50 |
| 01/22/2020 | BDD | PD | Research info re plan and disclosure statements per TJ Li request (.40); emails J. Dulberg re same (.20) | 0.60 | 425.00 | $255.00 |
| 01/23/2020 | MSP | PD | Email exchange with D. Perez, A. Behlmann, T. Li, et al. re:  additional client comments to term sheet, finalizing new turn of document for Committee review. | 0.20 | 875.00 | $175.00 |
| 01/23/2020 | MSP | PD | Review U.S. Trustee objection to disclosure statement; email exchange with Jeffrey W. Dulberg, et al. re:  same (.10). | 0.30 | 875.00 | $262.50 |
| 01/23/2020 | RMP | PD | Meetings with client and Committee re results of status conference and discussions re term sheet and mediation issues. | 1.90 | 1445.00 | $2,745.50 |
| 01/23/2020 | RMP | PD | Review and comment on revised term sheet. | 0.60 | 1445.00 | $867.00 |
| 01/23/2020 | JWD | PD | Review UST objection to DS and email regarding same | 0.10 | 895.00 | $89.50 |
| 01/23/2020 | BDD | PD | Email J. Dulberg re hearing on solicitation motion | 0.10 | 425.00 | $42.50 |
| 01/23/2020 | BDD | PD | Email PSZJ team re objection to amended disclosure statement filed by US Trustee | 0.10 | 425.00 | $42.50 |
| 01/24/2020 | RMP | PD | Review revised DS and telephone conference with S. Uhland re same. | 0.80 | 1445.00 | $1,156.00 |
| 01/25/2020 | MSP | PD | Telephone conference with S. Uhland, et al. re:  Plan term sheet. | 1.10 | 875.00 | $962.50 |
| 01/25/2020 | MSP | PD | Email exchange with Richard M. Pachulski, S. Uhland, et al. re:  revision to term sheet. | 0.10 | 875.00 | $87.50 |
| 01/25/2020 | MSP | PD | Email exchange with J. Wang, Richard M. Pachulski, T. Li, M. Zhang, et al. re:  disclosure statement comments. | 1.40 | 875.00 | $1,225.00 |
| 01/26/2020 | MSP | PD | Prepare for potential filing of amended disclosure statement. | 1.30 | 875.00 | $1,137.50 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    - 00002

Page:    37

Invoice 124408

January 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/26/2020 | MSP | PD | Telephone calls (2) with Beth Dassa re:  filing of amended disclosure statement. | 0.20 | 875.00 | $175.00 |
| 01/26/2020 | MSP | PD | Email exchange with T. Li, D. Perez, Richard M. Pachulski, Beth Dassa, Jeffrey  W. Dulberg, J. Wang, R. Jia, S. Uhland, et al. re:  finalizing amended disclosure statement for filing (.90), confirming accurate debt amounts, etc.; attention to preparing for filing clean and blackline versions of amended disclosure statement and plan. | 5.60 | 875.00 | $4,900.00 |
| 01/26/2020 | MSP | PD | Email exchange with Richard M. Pachulski, S. Uhland, et al. re:  decision to delay filing amended disclosure statement and plan. | 0.10 | 875.00 | $87.50 |
| 01/26/2020 | MSP | PD | Email exchange with R. Moon, S. Uhland et al. re:  claims tracking for liquidation analysis. | 0.10 | 875.00 | $87.50 |
| 01/26/2020 | BDD | PD | Attend to issues re filing amended plan and disclosure statement on 1/26 | 1.00 | 425.00 | $425.00 |
| 01/27/2020 | MSP | PD | Review, revise and finalize amended plan and disclosure statement, various notices for filing. | 6.10 | 875.00 | $5,337.50 |
| 01/27/2020 | MSP | PD | Telephone calls (3) with Beth Dassa re:  filing of amended plan and disclosure statement. | 0.40 | 875.00 | $350.00 |
| 01/27/2020 | MSP | PD | Email exchange with Richard M. Pachulski, S. Uhland, J. Wang re:  Committee comments on revised term sheet. | 0.20 | 875.00 | $175.00 |
| 01/27/2020 | RMP | PD | Prepare for and participate on  call with Committee professionals re mediation and plan and follow-up with J. Dulberg re next steps. | 1.30 | 1445.00 | $1,878.50 |
| 01/27/2020 | RMP | PD | Review objection to disclosure statement by UST and telephone conference with S. Uhland and client re same. | 0.60 | 1445.00 | $867.00 |
| 01/27/2020 | JWD | PD | Review and respond to emails re plan related filings | 0.30 | 895.00 | $268.50 |
| 01/27/2020 | JWD | PD | Review plan and DS redline | 0.80 | 895.00 | $716.00 |
| 01/27/2020 | BDD | PD | Email J. Dulberg re revised disclosure statement | 0.10 | 425.00 | $42.50 |
| 01/27/2020 | BDD | PD | Prepare notices of blacklines re 1st amended plan & 2nd amended DS and emails M. Pagay re same | 0.50 | 425.00 | $212.50 |
| 01/27/2020 | BDD | PD | Preparation of Notice of Filing 1st amended Plan & 2nd amended DS and email M. Pagay re same | 0.40 | 425.00 | $170.00 |
| 01/27/2020 | BDD | PD | Emails Epiq re service of 1st amended plan & 2nd amended DS | 0.20 | 425.00 | $85.00 |
| 01/27/2020 | BDD | PD | Work on Plan & Disclosure statement and confer with M. Pagay and N. Deleon re same | 8.00 | 425.00 | $3,400.00 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    - 00002

Page:    38
Invoice 124408
January 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/28/2020 | MSP | PD | Telephone conferences (2) with S. Uhland, Richard M. Pachulski, et al. re:  Plan Term Sheet, other case issues. | 1.10 | 875.00 | $962.50 |
| 01/28/2020 | MSP | PD | Telephone call with Beth Dassa re:  service of amended plan and disclosure statement. | 0.10 | 875.00 | $87.50 |
| 01/28/2020 | MSP | PD | Email exchange with Richard M. Pachulski, A. Behlmann, et al. re:  Status of Committee reaction to term sheet. | 0.10 | 875.00 | $87.50 |
| 01/28/2020 | MSP | PD | Email exchange with Beth Dassa, et al. re:  service of amended disclosure statement and plan. | 0.10 | 875.00 | $87.50 |
| 01/28/2020 | RMP | PD | Review revised plan and disclosure statement and telephone conferences with team re same. | 1.10 | 1445.00 | $1,589.50 |
| 01/28/2020 | RMP | PD | Prepare for and participate on  call with Committee re term sheet and follow-up with team and committee re same. | 1.90 | 1445.00 | $2,745.50 |
| 01/28/2020 | RMP | PD | Deal with mediation issues and mediator selection. | 0.70 | 1445.00 | $1,011.50 |
| 01/28/2020 | JWD | PD | Respond to client inquiries re plan filing | 0.10 | 895.00 | $89.50 |
| 01/28/2020 | BDD | PD | Email N. Deleon re filed Plan & DS | 0.10 | 425.00 | $42.50 |
| 01/28/2020 | BDD | PD | Email N. Brown re filed pleadings | 0.10 | 425.00 | $42.50 |
| 01/28/2020 | BDD | PD | Email N. Brown re dockets 260-264 | 0.10 | 425.00 | $42.50 |
| 01/28/2020 | BDD | PD | Email Epiq re service of pleadings | 0.10 | 425.00 | $42.50 |
| 01/28/2020 | BDD | PD | Email M. Pagay re 1/27 filed pleadings | 0.10 | 425.00 | $42.50 |
| 01/28/2020 | BDD | PD | Email C. Murray re service of plan & DS | 0.10 | 425.00 | $42.50 |
| 01/29/2020 | RMP | PD | Review liquidation analysis and telephone conferences with client and S. Uhland and conference with J. Dulberg re same. | 1.30 | 1445.00 | $1,878.50 |
| 01/29/2020 | RMP | PD | Various telephone conferences and e-mails re mediation issues and telephone conferences with Committee counsel re same. | 1.40 | 1445.00 | $2,023.00 |
| 01/29/2020 | JWD | PD | Review and comment to liq analysis | 0.30 | 895.00 | $268.50 |
| 01/29/2020 | JWD | PD | Review email from creditor re motion to dismiss and mediation and conf with R Pachulski re same | 0.20 | 895.00 | $179.00 |
| 01/29/2020 | BDD | PD | Email J. Dulberg re request for Plan & DS from Judge Goldberg | 0.10 | 425.00 | $42.50 |
| 01/29/2020 | BDD | PD | Email Epiq re filed proof of service re Plan & DS | 0.10 | 425.00 | $42.50 |
| 01/29/2020 | BDD | PD | Email M. Kulick re package for mediation to be sent to Judge Goldberg | 0.10 | 425.00 | $42.50 |
| 01/30/2020 | MSP | PD | Telephone conference with S. Uhland, et al. re:  Plan | 0.40 | 875.00 | $350.00 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    - 00002

<div align="right">
Page:    39

Invoice 124408

January 31, 2020
</div>

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Term Sheet. | | | |
| 01/30/2020 | MSP | PD | Email exchange with A. Behlmann, et al. re: extension to object to disclosure statement. | 0.10 | 875.00 | $87.50 |
| 01/30/2020 | MSP | PD | Review SLC objection to disclosure statement and supporting declaration. | 0.20 | 875.00 | $175.00 |
| 01/30/2020 | MSP | PD | Email exchange with P. Buenger, Richard M. Pachulski et al. re: : Liuhuan Shan inquiry re:  case and plan status. | 0.20 | 875.00 | $175.00 |
| 01/30/2020 | MSP | PD | Review Committee reservation of rights re: disclosure statement. | 0.10 | 875.00 | $87.50 |
| 01/30/2020 | MSP | PD | Review Chongqing objection to disclosure statement; email exchange with Richard M. Pachulski, J. Wang, et al. re:  same (.10). | 0.30 | 875.00 | $262.50 |
| 01/30/2020 | RMP | PD | Prepare for and participate on  conference call with Committee professionals re term sheet and follow-up calls. | 1.40 | 1445.00 | $2,023.00 |
| 01/30/2020 | RMP | PD | Review liquidation analysis issues. | 0.40 | 1445.00 | $578.00 |
| 01/30/2020 | RMP | PD | Review SLC objection to disclosure statement and conference with J. Dulberg re same. | 0.20 | 1445.00 | $289.00 |
| 01/30/2020 | RMP | PD | Review Schnabel's objection and conference call with client re same. | 0.80 | 1445.00 | $1,156.00 |
| 01/30/2020 | JWD | PD | Review SLC DS opp | 0.20 | 895.00 | $179.00 |
| 01/30/2020 | JWD | PD | Call with T Flanagan re DS objection reply | 0.10 | 895.00 | $89.50 |
| 01/30/2020 | JWD | PD | Review Chongquing objection and UCC ROR and various emails re same | 0.60 | 895.00 | $537.00 |
| 01/30/2020 | JWD | PD | Review liq analysis draft | 0.30 | 895.00 | $268.50 |
| 01/30/2020 | BDD | PD | Emails PSZJ team re objections filed to Motion to Approve Disclosure Statement | 0.20 | 425.00 | $85.00 |
| 01/31/2020 | RMP | PD | Telephone conferences with Committee counsel and client and team re upcoming mediations and review mediation brief. | 1.40 | 1445.00 | $2,023.00 |
| 01/31/2020 | JWD | PD | Attend call with Luihan Shan counsel and email re same | 0.60 | 895.00 | $537.00 |
| | | | | **113.00** | | **$111,622.00** |

## Retention of Prof. [B160]

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/02/2020 | MSP | RP | Address potential employment issues arising from transfer of venue; email exchange with Richard M. Pachulski, Jeffrey W. Dulberg, et al. re:  same (.10). | 0.80 | 875.00 | $700.00 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    - 00002

<div style="text-align:right">

Page:    40

Invoice 124408

January 31, 2020

</div>

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/11/2020 | MSP | RP | Email exchange with James O?Neill, Beth Dassa re: Moon retention and fee budgets. | 0.10 | 875.00 | $87.50 |
| 01/13/2020 | MSP | RP | Email exchange with James O?Neill, R. Moon, et al. re:  preparation of amended PQBDN employment application. | 0.10 | 875.00 | $87.50 |
| 01/13/2020 | JWD | RP | Call with M Pagay and work on supplements to applications | 0.50 | 895.00 | $447.50 |
| 01/13/2020 | JWD | RP | Review email from UST regarding app status | 0.10 | 895.00 | $89.50 |
| 01/13/2020 | JEO | RP | Email with Epiq re budget needed for professional serves for 327 retention | 0.30 | 925.00 | $277.50 |
| 01/13/2020 | JEO | RP | Emails with Robert Moon regarding retention issues and budget | 0.40 | 925.00 | $370.00 |
| 01/13/2020 | BDD | RP | Work on Decl of J. Yang re Debtor's personal assistants and email J. Dulberg re same | 0.40 | 425.00 | $170.00 |
| 01/14/2020 | MSP | RP | Email exchange with J. Dulberg, et al. re:  draft declaration re:  debtor staff. | 0.10 | 875.00 | $87.50 |
| 01/14/2020 | MSP | RP | Telephone call with K. Morrison re:  declaration re: debtor?s staff. | 0.10 | 875.00 | $87.50 |
| 01/14/2020 | MSP | RP | Email exchange with James O?Neill and R. Moon re:  PQBDN employment budget. | 0.10 | 875.00 | $87.50 |
| 01/14/2020 | MSP | RP | Revise draft declaration re:  debtor?s staff; email exchange with S. Uhland, et al. re:  same (.10). | 0.50 | 875.00 | $437.50 |
| 01/14/2020 | JEO | RP | Emails with Robert Moon re retention issues | 0.30 | 925.00 | $277.50 |
| 01/14/2020 | BDD | RP | Email J. Dulberg re Dec of J. Wang re YT professionals | 0.10 | 425.00 | $42.50 |
| 01/14/2020 | BDD | RP | Revisions to Decl of J. Wang re YT personal assistants and email J. Dulberg and M. Pagay re same | 0.20 | 425.00 | $85.00 |
| 01/14/2020 | BDD | RP | Prepare supplement to PSZJ's retention application and emails J. Dulberg and N. Brown re same | 0.80 | 425.00 | $340.00 |
| 01/15/2020 | JWD | RP | Work on PSZJ supplement for UST | 0.40 | 895.00 | $358.00 |
| 01/16/2020 | MSP | RP | Telephone call with K. Morrison re:  declaration re: debtor?s staff, etc. | 0.10 | 875.00 | $87.50 |
| 01/22/2020 | BDD | RP | Revisions to Motion/Declaration to Retain Robert Moon as CRO (1.3); preparation of Notice of Filing of Motion to Retain Robert Moon as CRO (.40); email J. O'Neill re revised pleadings (.10) | 1.80 | 425.00 | $765.00 |
| 01/23/2020 | MSP | RP | Email exchange with James O?Neill re:  Amended Moon employment application. | 0.10 | 875.00 | $87.50 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353   - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/23/2020 | JEO | RP | Review and update PQBDN retention motion and circulate to Malhar Pagay | 0.60 | 925.00 | $555.00 |
| 01/27/2020 | JEO | RP | Review amended retention app for Robert Moon under 327 | 1.10 | 925.00 | $1,017.50 |
| 01/29/2020 | MSP | RP | Email exchange with Jeffrey W. Dulberg, et al. re: hearings re:  employment applications. | 0.10 | 875.00 | $87.50 |
| 01/30/2020 | MSP | RP | Email exchange with K. Morrison re:  CRO employment application. | 0.10 | 875.00 | $87.50 |
| 01/30/2020 | BDD | RP | Preparation of Notice of Hearing on retention applications (.40); email N. Brown re same (.10); email M. Pagay re same (.10) | 0.60 | 425.00 | $255.00 |
| 01/31/2020 | JEO | RP | Further edits on motion to retain PQBDN Robert Moon (327) | 0.60 | 925.00 | $555.00 |
| | | | | **10.40** | | **$7,530.00** |

**TOTAL SERVICES FOR THIS MATTER:**                           **$510,010.00**

Pachulski Stang Ziehl & Jones LLP                              Page:    42
Jia Yueting                                                    Invoice 124408
46353    - 00002                                              January 31, 2020

---

### Expenses

| | | | |
|---|---|---|---:|
| 01/03/2020 | BM | Business Meal [E111] Clementine, Inv.170866, JWD | 341.56 |
| 01/03/2020 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 01/05/2020 | BM | Business Meal [E111] Coffee Bean, working meal, JWD | 42.78 |
| 01/05/2020 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | 5.40 |
| 01/05/2020 | RE2 | SCAN/COPY ( 94 @0.10 PER PG) | 9.40 |
| 01/06/2020 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 01/06/2020 | RE2 | SCAN/COPY ( 378 @0.10 PER PG) | 37.80 |
| 01/06/2020 | RE2 | SCAN/COPY ( 954 @0.10 PER PG) | 95.40 |
| 01/06/2020 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 01/06/2020 | RE2 | SCAN/COPY ( 1044 @0.10 PER PG) | 104.40 |
| 01/06/2020 | RE2 | SCAN/COPY ( 216 @0.10 PER PG) | 21.60 |
| 01/06/2020 | RE2 | SCAN/COPY ( 63 @0.10 PER PG) | 6.30 |
| 01/07/2020 | BM | Business Meal [E111] Clementine, working meal, RMP | 275.02 |
| 01/07/2020 | BM | Business Meal [E111] Piccolo Paradiso, Inv. PP10720-001, Luncheon, RMP/MSP/JWD | 1,007.40 |
| 01/08/2020 | AT | Auto Travel Expense [E109] Mileage 10.1 miles (x2 @$0.575) MSP | 11.62 |
| 01/08/2020 | BB | 46353.00002 Bloomberg Charges for 01-08-20 | 30.00 |

Pachulski Stang Ziehl & Jones LLP                                              Page:    43
Jia Yueting                                                                     Invoice 124408
46353    - 00002                                                                January 31, 2020

---

| 01/08/2020 | BB  | 46353.00002 Bloomberg Charges for 01-08-20 | 30.00 |
| 01/08/2020 | BB  | 46353.00002 Bloomberg Charges for 01-08-20 | 30.00 |
| 01/08/2020 | BB  | 46353.00002 Bloomberg Charges for 01-08-20 | 30.00 |
| 01/08/2020 | FE  | 46353.00002 FedEx Charges for 01-08-20 | 70.18 |
| 01/08/2020 | LN  | 46353.00002 Lexis Charges for 01-08-20 | 11.79 |
| 01/08/2020 | TE  | Travel Expense [E110] LAZ Parking, JWD | 35.00 |
| 01/08/2020 | TE  | Travel Expense [E110] Parking, (US Trustee's office), MSP | 35.00 |
| 01/09/2020 | PO  | 46353.00002 :Postage Charges for 01-09-20 | 166.94 |
| 01/09/2020 | RE  | ( 1610 @0.20 PER PG) | 322.00 |
| 01/09/2020 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 01/09/2020 | RE2 | SCAN/COPY ( 140 @0.10 PER PG) | 14.00 |
| 01/09/2020 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 01/09/2020 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 01/09/2020 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 01/09/2020 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 01/10/2020 | LV  | Legal Vision Atty/Mess. Service- Inv. 07376 LA Bankruptcy Court NHB | 97.50 |
| 01/10/2020 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 01/10/2020 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |

Pachulski Stang Ziehl & Jones LLP

Page:    44

Jia Yueting

Invoice 124408

46353    - 00002

January 31, 2020

| 01/10/2020 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 01/13/2020 | LV | Legal Vision Atty/Mess. Service- Inv. 07377 LA Bankruptcy Court NHB | 97.50 |
| 01/13/2020 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 01/13/2020 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 01/13/2020 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 01/14/2020 | LV | Legal Vision Atty/Mess. Service- Inv. 07384 LA Bankruptcy Court NHB | 65.00 |
| 01/14/2020 | PO | 46353.00002 :Postage Charges for 01-14-20 | 0.50 |
| 01/14/2020 | PO | 46353.00002 :Postage Charges for 01-14-20 | 64.72 |
| 01/14/2020 | RE | ( 630 @0.20 PER PG) | 126.00 |
| 01/14/2020 | RE | ( 665 @0.20 PER PG) | 133.00 |
| 01/14/2020 | RE | ( 700 @0.20 PER PG) | 140.00 |
| 01/14/2020 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 01/15/2020 | BB | 46353.00002 Bloomberg Charges for 01-15-20 | 30.00 |
| 01/15/2020 | BB | 46353.00002 Bloomberg Charges for 01-15-20 | 30.00 |
| 01/15/2020 | BB | 46353.00002 Bloomberg Charges for 01-15-20 | 30.00 |
| 01/15/2020 | BB | 46353.00002 Bloomberg Charges for 01-15-20 | 30.00 |
| 01/15/2020 | BM | Business Meal [E111] Clementine, Inv. 171138, Business Meal, RMP | 353.75 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    45
Jia Yueting                                                         Invoice 124408
46353    - 00002                                                   January 31, 2020

---

| 01/15/2020 | BM | Business Meal [E111] Clementine, Inv. 171134, Business Meal, RMP | 292.25 |
| 01/15/2020 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 01/15/2020 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 01/15/2020 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 01/15/2020 | RE2 | SCAN/COPY ( 49 @0.10 PER PG) | 4.90 |
| 01/15/2020 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 01/15/2020 | RE2 | SCAN/COPY ( 138 @0.10 PER PG) | 13.80 |
| 01/15/2020 | RE2 | SCAN/COPY ( 254 @0.10 PER PG) | 25.40 |
| 01/15/2020 | RE2 | SCAN/COPY ( 90 @0.10 PER PG) | 9.00 |
| 01/15/2020 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | 5.10 |
| 01/15/2020 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | 4.30 |
| 01/15/2020 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | 3.90 |
| 01/15/2020 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 01/15/2020 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | 4.60 |
| 01/15/2020 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 01/16/2020 | AT | Auto Travel Expense [E109] Mileage 20.8 miles (x2 @$0.575) MSP | 23.92 |
| 01/16/2020 | BM | Business Meal [E111] Alonti Catering, workin meal, MSP | 191.37 |

Pachulski Stang Ziehl & Jones LLP                                       Page:    46
Jia Yueting                                                             Invoice 124408
46353    - 00002                                                       January 31, 2020

---

| | | | |
|---|---|---|---:|
| 01/16/2020 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 01/16/2020 | RE2 | SCAN/COPY ( 63 @0.10 PER PG) | 6.30 |
| 01/16/2020 | RE2 | SCAN/COPY ( 93 @0.10 PER PG) | 9.30 |
| 01/16/2020 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | 3.90 |
| 01/16/2020 | RE2 | SCAN/COPY ( 59 @0.10 PER PG) | 5.90 |
| 01/16/2020 | RE2 | SCAN/COPY ( 61 @0.10 PER PG) | 6.10 |
| 01/16/2020 | RE2 | SCAN/COPY ( 63 @0.10 PER PG) | 6.30 |
| 01/16/2020 | TE | Travel Expense [E110] Parking ( Mediator), MSP | 22.75 |
| 01/17/2020 | BM | Business Meal [E111] The Nosh, working meal, MSP | 140.05 |
| 01/17/2020 | LN | 46353.00002 Lexis Charges for 01-17-20 | 83.02 |
| 01/17/2020 | LV | Legal Vision Atty/Mess. Service- Inv. 50571 LA Bankruptcy Court NHB | 97.50 |
| 01/17/2020 | LV | Legal Vision Atty/Mess. Service- Inv. 50572 The Nosh Delivery P.Ash | 25.87 |
| 01/17/2020 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 01/17/2020 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 01/17/2020 | RE2 | SCAN/COPY ( 504 @0.10 PER PG) | 50.40 |
| 01/17/2020 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 01/17/2020 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    - 00002

Page:    47

Invoice 124408

January 31, 2020

| 01/17/2020 | RE2 | SCAN/COPY ( 126 @0.10 PER PG) | 12.60 |
|---|---|---|---|
| 01/17/2020 | RE2 | SCAN/COPY ( 252 @0.10 PER PG) | 25.20 |
| 01/21/2020 | BM | Business Meal [E111] Alonti Catering, Inv. 1689502, Business Meal, RMP | 262.82 |
| 01/21/2020 | RE2 | SCAN/COPY ( 63 @0.10 PER PG) | 6.30 |
| 01/21/2020 | RE2 | SCAN/COPY ( 126 @0.10 PER PG) | 12.60 |
| 01/21/2020 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 01/21/2020 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 01/21/2020 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 01/22/2020 | BM | Business Meal [E111] The Nosh, working meal, MSP | 132.57 |
| 01/22/2020 | LN | 46353.00002 Lexis Charges for 01-22-20 | 11.79 |
| 01/22/2020 | LV | Legal Vision Atty/Mess. Service- Inv. 50597 LA Bankruptcy Court NHB | 97.50 |
| 01/22/2020 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 01/22/2020 | RE2 | SCAN/COPY ( 102 @0.10 PER PG) | 10.20 |
| 01/22/2020 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 01/22/2020 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 01/22/2020 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | 4.40 |
| 01/22/2020 | RE2 | SCAN/COPY ( 119 @0.10 PER PG) | 11.90 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    48
Jia Yueting                                                         Invoice 124408
46353   - 00002                                                     January 31, 2020

---

| 01/22/2020 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 01/22/2020 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 01/22/2020 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 01/22/2020 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 01/22/2020 | RE2 | SCAN/COPY ( 140 @0.10 PER PG) | 14.00 |
| 01/22/2020 | RE2 | SCAN/COPY ( 122 @0.10 PER PG) | 12.20 |
| 01/22/2020 | RE2 | SCAN/COPY ( 126 @0.10 PER PG) | 12.60 |
| 01/22/2020 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | 4.30 |
| 01/22/2020 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 01/22/2020 | RE2 | SCAN/COPY ( 114 @0.10 PER PG) | 11.40 |
| 01/22/2020 | RE2 | SCAN/COPY ( 133 @0.10 PER PG) | 13.30 |
| 01/22/2020 | RE2 | SCAN/COPY ( 140 @0.10 PER PG) | 14.00 |
| 01/22/2020 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 01/22/2020 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 01/22/2020 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 01/23/2020 | AT | Auto Travel Expense [E109] Uber Transportation Services, JWD | 35.62 |
| 01/23/2020 | AT | Auto Travel Expense [E109]Mileage 11.4 miles (x2 @$0.575) MSP | 13.11 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    49
Jia Yueting                                                          Invoice 124408
46353    - 00002                                                     January 31, 2020

---

| 01/23/2020 | TE | Travel Expense [E110]Parking ( Mediator), MSP | 22.75 |
| 01/24/2020 | RE2 | SCAN/COPY ( 95 @0.10 PER PG) | 9.50 |
| 01/24/2020 | RE2 | SCAN/COPY ( 99 @0.10 PER PG) | 9.90 |
| 01/27/2020 | FE | 46353.00002 FedEx Charges for 01-27-20 | 46.11 |
| 01/27/2020 | FE | 46353.00002 FedEx Charges for 01-27-20 | 25.48 |
| 01/27/2020 | RE2 | SCAN/COPY ( 99 @0.10 PER PG) | 9.90 |
| 01/27/2020 | RE2 | SCAN/COPY ( 47 @0.10 PER PG) | 4.70 |
| 01/27/2020 | RE2 | SCAN/COPY ( 98 @0.10 PER PG) | 9.80 |
| 01/27/2020 | RE2 | SCAN/COPY ( 73 @0.10 PER PG) | 7.30 |
| 01/27/2020 | RE2 | SCAN/COPY ( 81 @0.10 PER PG) | 8.10 |
| 01/28/2020 | LV | Legal Vision Atty/Mess. Service- Inv. 50612 LA Bankruptcy Court MSP | 97.50 |
| 01/28/2020 | RE2 | SCAN/COPY ( 264 @0.10 PER PG) | 26.40 |
| 01/28/2020 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | 6.00 |
| 01/28/2020 | RE2 | SCAN/COPY ( 75 @0.10 PER PG) | 7.50 |
| 01/28/2020 | RE2 | SCAN/COPY ( 108 @0.10 PER PG) | 10.80 |
| 01/28/2020 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 01/28/2020 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 01/28/2020 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |

Pachulski Stang Ziehl & Jones LLP                                          Page:    50
Jia Yueting                                                               Invoice 124408
46353    - 00002                                                          January 31, 2020

_____

| 01/28/2020 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 01/29/2020 | FF | Filing Fee [E112] Filing Fee to file Pro Hac Vice Application for Diana Perez' (attny at O'Melveny), N. Brown | 400.00 |
| 01/29/2020 | LV | Legal Vision Atty/Mess. Service- Inv. 50617 LA Bankruptcy NHB | 97.50 |
| 01/29/2020 | RE2 | SCAN/COPY ( 108 @0.10 PER PG) | 10.80 |
| 01/29/2020 | RE2 | SCAN/COPY ( 264 @0.10 PER PG) | 26.40 |
| 01/29/2020 | RE2 | SCAN/COPY ( 264 @0.10 PER PG) | 26.40 |
| 01/29/2020 | RE2 | SCAN/COPY ( 75 @0.10 PER PG) | 7.50 |
| 01/29/2020 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | 6.00 |
| 01/30/2020 | LN | 46353.00002 Lexis Charges for 01-30-20 | 35.38 |
| 01/30/2020 | LV | Legal Vision Atty/Mess. Service- Inv. 50619 LA District Court NHB | 65.00 |
| 01/30/2020 | PO | 46353.00002 :Postage Charges for 01-30-20 | 23.98 |
| 01/30/2020 | PO | 46353.00002 :Postage Charges for 01-30-20 | 24.63 |
| 01/30/2020 | PO | 46353.00002 :Postage Charges for 01-30-20 | 2.00 |
| 01/30/2020 | RE | ( 288 @0.20 PER PG) | 57.60 |
| 01/30/2020 | RE | ( 272 @0.20 PER PG) | 54.40 |
| 01/30/2020 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 01/30/2020 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |

Pachulski Stang Ziehl & Jones LLP                              Page:     51
Jia Yueting                                                   Invoice 124408
46353    - 00002                                             January 31, 2020

---

| 01/30/2020 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 01/31/2020 | CL  | 46353.00002 CourtLink charges for 01-31-20 | 184.80 |
| 01/31/2020 | LV  | Legal Vision Atty/Mess. Service- Inv. 50622 LA Bankruptcy NHB | 97.50 |
| 01/31/2020 | PAC | Pacer - Court Research | 628.80 |
| **Total Expenses for this Matter** | | | **$7,836.93** |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    - 00002

Page:    52

Invoice 124408

January 31, 2020

---

## REMITTANCE ADVICE

**Please inlcude this Remittance with your payment**

**For current services rendered through:**    **01/31/2020**

| | |
|---|---:|
| **Total Fees** | **$510,010.00** |
| **Total Expenses** | **7,836.93** |
| **Total Due on Current Invoice** | **$517,846.93** |

**Outstanding Balance from prior invoices as of**    **01/31/2020**    **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 123506 | 10/31/2019 | $201,832.00 | $578.90 | $202,410.90 |
| 123983 | 10/31/2019 | $40,851.50 | $4,502.29 | $45,353.79 |
| 123984 | 11/30/2019 | $452,860.00 | $1,867.74 | $454,727.74 |
| 124406 | 12/31/2019 | $468,739.50 | $19,268.68 | $488,008.18 |

**Total Amount Due on Current and Prior Invoices:**    **$1,708,347.54**

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

Jia Yueting
Faraday Future
18455 S. Figueroa Street
Gardena, CA  90248

February 29, 2020
Invoice   124655
Client    46353
Matter    00002
**JWD**

RE:  Post Petition

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  02/29/2020

| | |
|---|---:|
| FEES | $417,867.50 |
| EXPENSES | $24,412.02 |
| **TOTAL CURRENT CHARGES** | **$442,279.52** |
| **BALANCE FORWARD** | **$1,708,347.54** |
| **TOTAL BALANCE DUE** | **$2,150,627.06** |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    - 00002

### Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| BDD | Dassa, Beth D. | Paralegal | 425.00 | 70.20 | $29,835.00 |
| JEO | O'Neill, James E. | Partner | 925.00 | 18.40 | $17,020.00 |
| JWD | Dulberg, Jeffrey W. | Partner | 895.00 | 98.40 | $88,068.00 |
| LAF | Forrester, Leslie A. | Other | 450.00 | 0.50 | $225.00 |
| MSP | Pagay, Malhar S. | Counsel | 875.00 | 184.50 | $161,437.50 |
| RMP | Pachulski, Richard M. | Partner | 1445.00 | 74.60 | $107,797.00 |
| TCF | Flanagan, Tavi C. | Counsel | 725.00 | 18.60 | $13,485.00 |
| | | | | 465.20 | $417,867.50 |

Pachulski Stang Ziehl & Jones LLP                                  Page:      3
Jia Yueting                                                        Invoice 124655
46353    - 00002                                                   February 29, 2020

---

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AA | Asset Analysis/Recovery[B120] | 0.90 | $803.50 |
| BL | Bankruptcy Litigation [L430] | 72.50 | $63,461.50 |
| CA | Case Administration [B110] | 11.10 | $7,879.50 |
| CO | Claims Admin/Objections[B310] | 10.60 | $9,042.00 |
| CP | Compensation Prof. [B160] | 2.00 | $1,660.00 |
| EC | Executory Contracts [B185] | 13.10 | $8,447.50 |
| FF | Financial Filings [B110] | 29.40 | $16,590.00 |
| FN | Financing [B230] | 71.00 | $69,525.00 |
| GC | General Creditors Comm. [B150] | 2.20 | $1,969.00 |
| MC | Meeting of Creditors [B150] | 11.20 | $9,714.00 |
| PD | Plan & Disclosure Stmt. [B320] | 173.50 | $173,855.00 |
| RP | Retention of Prof. [B160] | 67.70 | $54,920.50 |
| | | 465.20 | $417,867.50 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    - 00002

Page:    4

Invoice 124655

February 29, 2020

## **Summary of Expenses**

| Description | Amount |
|---|---|
| Attorney Service [E107] | $7,700.00 |
| Auto Travel Expense [E109] | $3,046.71 |
| Working Meals [E111] | $3,131.78 |
| Conference Call [E105] | $133.84 |
| CourtLink | $58.66 |
| Delivery/Courier Service | $64.50 |
| Federal Express [E108] | $275.06 |
| Guest Parking [E124] | $224.00 |
| Lexis/Nexis- Legal Research [E | $267.32 |
| Legal Vision Atty Mess Service | $747.50 |
| Outside Services | $6,980.00 |
| Pacer - Court Research | $465.70 |
| Postage [E108] | $85.45 |
| Reproduction Expense [E101] | $345.60 |
| Reproduction/ Scan Copy | $841.90 |
| Travel Expense [E110] | $44.00 |
| | $24,412.02 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    - 00002

<div align="right">

Page:    5

Invoice 124655

February 29, 2020

</div>

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Analysis/Recovery[B120]** | | | | | | |
| 02/05/2020 | MSP | AA | Email exchange with J. Wang, et al. regarding Ocean View money flow information. | 0.10 | 875.00 | $87.50 |
| 02/06/2020 | JWD | AA | Work on SQ stipulation | 0.50 | 895.00 | $447.50 |
| 02/11/2020 | JWD | AA | Emails with John Moe and team regarding | 0.20 | 895.00 | $179.00 |
| 02/17/2020 | JWD | AA | Call with R. Pachulski regarding SLC | 0.10 | 895.00 | $89.50 |
| | | | | **0.90** | | **$803.50** |
| **Bankruptcy Litigation [L430]** | | | | | | |
| 02/01/2020 | JWD | BL | Review mediation briefs | 1.20 | 895.00 | $1,074.00 |
| 02/02/2020 | JWD | BL | Call with mediator | 0.80 | 895.00 | $716.00 |
| 02/02/2020 | JWD | BL | Review various issues regarding plan and negotiations and mediation issues | 0.50 | 895.00 | $447.50 |
| 02/03/2020 | MSP | BL | Telephone calls (3: .40; .60; .30) with M. Zhang, client, et al. regarding nondischargeability deadline, extension, et al. | 1.30 | 875.00 | $1,137.50 |
| 02/03/2020 | MSP | BL | Email exchange with P. Buenger, Richard M. Pachulski, et al. regarding Extension of nondischargeability deadline regarding Liuhuan Shan. | 0.20 | 875.00 | $175.00 |
| 02/03/2020 | RMP | BL | Telephone conferences and e-mails re non-dischargeability deadline. | 0.60 | 1445.00 | $867.00 |
| 02/03/2020 | RMP | BL | Prepare for upcoming mediations. | 0.80 | 1445.00 | $1,156.00 |
| 02/03/2020 | JWD | BL | Review email from creditor counsel re mediation | 0.10 | 895.00 | $89.50 |
| 02/03/2020 | JWD | BL | Review removal order | 0.10 | 895.00 | $89.50 |
| 02/03/2020 | JWD | BL | Call with B Dassa re mediation statement | 0.10 | 895.00 | $89.50 |
| 02/03/2020 | BDD | BL | Preparation of Stip/Order Extending Deadline for L. Shan to file a Complaint and email M. Pagay re same | 1.10 | 425.00 | $467.50 |
| 02/04/2020 | MSP | BL | Finalize stipulation with Liuhuan Shan regarding nondischargeability; email exchange with P. Buenger et al. regarding same (.10). | 0.90 | 875.00 | $787.50 |
| 02/04/2020 | JWD | BL | Review and respond to emails regarding mediation | 0.30 | 895.00 | $268.50 |
| 02/04/2020 | JWD | BL | Review Liu complaint and emails regarding same | 0.20 | 895.00 | $179.00 |
| 02/04/2020 | JWD | BL | Attend client meeting prior to mediation | 1.30 | 895.00 | $1,163.50 |
| 02/04/2020 | JWD | BL | Attend mediation regarding Committee | 7.50 | 895.00 | $6,712.50 |
| 02/04/2020 | BDD | BL | Email R. Pachulski, J. Dulberg and M. Pagay re | 0.10 | 425.00 | $42.50 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    - 00002

Page:    6
Invoice 124655
February 29, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Non-Dischargeability complaint filed by Hong Liu | | | |
| 02/04/2020 | BDD | BL | Confer with M. Pagay re YT depo transcript and review transcript re same (.60); preparation of chart for YT re corrections to be made to depo transcript and email M. Pagay re same (.20) | 0.80 | 425.00 | $340.00 |
| 02/05/2020 | MSP | BL | Telephone call with J. Wang regarding Ocean View money flow, etc. | 0.10 | 875.00 | $87.50 |
| 02/05/2020 | MSP | BL | Telephone calls (2: .30; .10) with M Kaplan regarding Ocean View money flow. | 0.40 | 875.00 | $350.00 |
| 02/05/2020 | MSP | BL | Telephone call with R. Jia regarding Ocean View money flow. | 0.20 | 875.00 | $175.00 |
| 02/05/2020 | MSP | BL | Telephone call with Jeffrey W. Dulberg regarding Nondishargeability action. | 0.10 | 875.00 | $87.50 |
| 02/05/2020 | MSP | BL | Email exchange with J. Wang, Jeffrey W. Dulberg, et al. regarding nondischargeability actions. | 0.10 | 875.00 | $87.50 |
| 02/05/2020 | MSP | BL | Email exchange with J. Wang, M. Zhang, et al. regarding Henry Liu nondischargeability action. | 0.30 | 875.00 | $262.50 |
| 02/05/2020 | MSP | BL | Email exchange with R. Jia, J. Wang et al. regarding Ocean View money flow, disclosure statement hearing, etc. | 0.10 | 875.00 | $87.50 |
| 02/05/2020 | MSP | BL | Email exchange with Jeffrey W. Dulberg, J. Wang, et al. regarding news story regarding nondischargeabiliy complaint. | 0.10 | 875.00 | $87.50 |
| 02/06/2020 | JWD | BL | Attend global mediation and meeting with client team | 9.50 | 895.00 | $8,502.50 |
| 02/07/2020 | RMP | BL | Telephone conference with Yueting creditor re litigation and plan. | 0.40 | 1445.00 | $578.00 |
| 02/07/2020 | JWD | BL | Call with Lihuan Shan counsel and colleagues | 0.60 | 895.00 | $537.00 |
| 02/08/2020 | MSP | BL | Draft summary of Liu litigation and claim per client request; email exchange with M. Zhang et al. regarding same (.10). | 1.90 | 875.00 | $1,662.50 |
| 02/09/2020 | MSP | BL | Email exchange with Richard M. Pachulski, Jeffrey W. Dulberg regarding handling of Liu litigation and brief research regarding same, | 1.30 | 875.00 | $1,137.50 |
| 02/10/2020 | MSP | BL | Address review and handling of corrections to client deposition transcripts; office meeting with Beth Dassa (.20) and email exchange with S. He, et al. re: same (.10). | 1.40 | 875.00 | $1,225.00 |
| 02/10/2020 | RMP | BL | Review Hong Liu issues. | 0.30 | 1445.00 | $433.50 |
| 02/10/2020 | JWD | BL | Review comments to NDA from Chongqing counsel | 0.20 | 895.00 | $179.00 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    - 00002

Page:        7
Invoice 124655
February 29, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/11/2020 | RMP | BL | Review Hong Liu issues and telephone conferences re same and review e-mails re same. | 0.60 | 1445.00 | $867.00 |
| 02/12/2020 | MSP | BL | Email exchange with S. He, et al. regarding corrections to client deposition transcripts. | 0.10 | 875.00 | $87.50 |
| 02/12/2020 | BDD | BL | Revisions to Stip resolving SQ claim and preparation of order re same (.90); email J. Dulberg re same (.10) | 1.00 | 425.00 | $425.00 |
| 02/12/2020 | BDD | BL | Emails to/conf with N. DeLeon re SQ stip and order | 0.20 | 425.00 | $85.00 |
| 02/12/2020 | BDD | BL | Email Epiq re service of SQ Stipulation | 0.10 | 425.00 | $42.50 |
| 02/13/2020 | MSP | BL | Revise and finalize stipulation extending Luihuan Shan time to file nondischargeability complaint; email exchange with P. Buenger regarding same (.10). | 0.50 | 875.00 | $437.50 |
| 02/14/2020 | MSP | BL | Email exchange with Richard M. Pachulski, Jeffrey W. Dulberg, et al. regarding handling of Liu litigation. | 0.10 | 875.00 | $87.50 |
| 02/14/2020 | BDD | BL | Email M. Pagay re 2nd stip/order re extending Rule 4007(c) deadline | 0.10 | 425.00 | $42.50 |
| 02/14/2020 | BDD | BL | Email M. Pagay and S. Lee re service of Shan stipulation | 0.10 | 425.00 | $42.50 |
| 02/15/2020 | MSP | BL | Email exchange with L. Wang Ekvall, M. Zhang, et al. regarding Handling of Liu litigation. | 0.10 | 875.00 | $87.50 |
| 02/18/2020 | MSP | BL | Finalize corrections to client deposition; email exchange with Beth Dassa, S. He, et al. regarding same (.10). | 2.70 | 875.00 | $2,362.50 |
| 02/18/2020 | RMP | BL | Review SLC orders and review and respond to e-mails re same. | 0.60 | 1445.00 | $867.00 |
| 02/18/2020 | BDD | BL | Email J. Dulberg & M. Pagay re order entered on Stipulation re SQ claim | 0.10 | 425.00 | $42.50 |
| 02/18/2020 | BDD | BL | Work on YT depo corrections and confer with/email M. Pagay re same | 0.40 | 425.00 | $170.00 |
| 02/19/2020 | MSP | BL | Telephone call with M. Zhang regarding handling of Liu litigation. | 0.10 | 875.00 | $87.50 |
| 02/19/2020 | MSP | BL | Telephone call with W. Pao regarding handling of Liu litigation. | 0.10 | 875.00 | $87.50 |
| 02/19/2020 | MSP | BL | Email exchange with Richard M. Pachulski, et al. regarding  handling of Liu litigation. | 0.10 | 875.00 | $87.50 |
| 02/19/2020 | RMP | BL | Review BVI issues. | 0.40 | 1445.00 | $578.00 |
| 02/19/2020 | BDD | BL | Email Epiq re service of documents | 0.10 | 425.00 | $42.50 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353   - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/19/2020 | BDD | BL | Email PSZJ team re entered Order Approving 2nd Stip to Extend Rule 4007(c) deadline as to Liuhuan Shan | 0.10 | 425.00 | $42.50 |
| 02/20/2020 | RMP | BL | Telephone conference with Saval re status. | 0.40 | 1445.00 | $578.00 |
| 02/20/2020 | RMP | BL | Review SLC stipulation and conference with J. Dulberg re same. | 0.40 | 1445.00 | $578.00 |
| 02/21/2020 | MSP | BL | Review second motion by SLC to dismiss case and related pleadings; email exchange with Richard M. Pachulski, Jeffrey W. Dulberg, Beth Dassa, et al. regarding same (.10) | 0.90 | 875.00 | $787.50 |
| 02/21/2020 | MSP | BL | Email exchange with Richard M. Pachulski, D. Saval, et al. regarding stipulation to move dismissal hearing to 3/19. | 0.10 | 875.00 | $87.50 |
| 02/21/2020 | RMP | BL | Review SLC filed motion to dismiss and conference with J. Dulberg and telephone conferences with M. Pagay re same. | 1.10 | 1445.00 | $1,589.50 |
| 02/21/2020 | JWD | BL | Review SLC motion to dismiss and emails regarding same | 0.90 | 895.00 | $805.50 |
| 02/21/2020 | JWD | BL | Review and revise stipulation to continue hearing date on motion to dismiss and emails with client and SLC | 0.60 | 895.00 | $537.00 |
| 02/21/2020 | JWD | BL | Emails to R Soref and SLC regarding continuance of dismissal motion | 0.10 | 895.00 | $89.50 |
| 02/21/2020 | JWD | BL | Emails regarding potential continuance of dismissal motion | 0.20 | 895.00 | $179.00 |
| 02/21/2020 | JWD | BL | Call with committee counsel regarding motion to dismiss | 0.10 | 895.00 | $89.50 |
| 02/21/2020 | BDD | BL | Email PSZJ team re Motion to Dismiss, filed by SLC | 0.10 | 425.00 | $42.50 |
| 02/21/2020 | BDD | BL | Emails PSZJ team re documents filed in support of Motion to Dismiss, filed by SLC | 0.20 | 425.00 | $85.00 |
| 02/21/2020 | BDD | BL | Prepare Stipulation/Order to move hearing on dismissal motion and emails to/call with J. Dulberg re same | 0.80 | 425.00 | $340.00 |
| 02/21/2020 | BDD | BL | Email J. Dulberg re Motion to Dismiss | 0.10 | 425.00 | $42.50 |
| 02/21/2020 | BDD | BL | Email N. Brown re Stipulation to Continue Motion to Dismiss | 0.10 | 425.00 | $42.50 |
| 02/21/2020 | BDD | BL | Revisions to Motion to Dismiss per J. Dulberg comments | 0.10 | 425.00 | $42.50 |
| 02/21/2020 | BDD | BL | Email J. Dulberg re stips to be filed on 2/24 | 0.10 | 425.00 | $42.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:        9
Jia Yueting                                                         Invoice 124655
46353    - 00002                                                   February 29, 2020

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/22/2020 | JWD | BL | Work on issues for response regarding dismissal motion | 0.60 | 895.00 | $537.00 |
| 02/24/2020 | JWD | BL | Conference with R Pachulski re motion to dismiss | 0.20 | 895.00 | $179.00 |
| 02/24/2020 | JWD | BL | Emails with SLC counsel regarding stipulations | 0.10 | 895.00 | $89.50 |
| 02/24/2020 | JWD | BL | Review and respond to client inquiry re Ocean View and call with M Pagay regarding same | 0.30 | 895.00 | $268.50 |
| 02/24/2020 | BDD | BL | Email J. Dulberg re Stip to Continue hearing on Motion to Dismiss | 0.10 | 425.00 | $42.50 |
| 02/24/2020 | BDD | BL | Email J. Dulberg re hearing on dismissal motion | 0.10 | 425.00 | $42.50 |
| 02/24/2020 | BDD | BL | Email J. Dulberg re stips to be filed today | 0.10 | 425.00 | $42.50 |
| 02/24/2020 | BDD | BL | Email J. Dulberg re orders on Stips to be filed today | 0.10 | 425.00 | $42.50 |
| 02/24/2020 | BDD | BL | Review SLC court order and email M. Pagay re same | 0.10 | 425.00 | $42.50 |
| 02/25/2020 | JWD | BL | Review entered order re motion for dismissal continuance and emails re same and objection deadline | 0.20 | 895.00 | $179.00 |
| 02/25/2020 | BDD | BL | Email J. Dulberg re entered order on SLC's motion to dismiss | 0.10 | 425.00 | $42.50 |
| 02/26/2020 | JWD | BL | Meeting with R Pachulski re motion to dismiss | 0.20 | 895.00 | $179.00 |
| 02/26/2020 | JWD | BL | Research issue motion to dismiss | 1.20 | 895.00 | $1,074.00 |
| 02/27/2020 | MSP | BL | Telephone call with James O?Neill regarding declaration in support of opposition to SLC motion to dismiss. | 0.10 | 875.00 | $87.50 |
| 02/27/2020 | MSP | BL | Telephone call with SJK regarding evidentiary objections regarding opposition to SLC motion to dismiss. | 0.10 | 875.00 | $87.50 |
| 02/27/2020 | MSP | BL | Telephone call with Jeffrey W. Dulberg regarding SLC motion to dismiss. | 0.20 | 875.00 | $175.00 |
| 02/27/2020 | JWD | BL | Meet with R Pachulski and M Pagay re motion to dismiss | 0.20 | 895.00 | $179.00 |
| 02/27/2020 | JEO | BL | Call with Malhar Pagay re declaration needed for opposition to motion to dismiss. | 0.40 | 925.00 | $370.00 |
| 02/27/2020 | BDD | BL | Prepare draft of evidentiary objections re D. Chu declaration ISO motion to dismiss case and emails M. Pagay re same | 1.10 | 425.00 | $467.50 |
| 02/28/2020 | MSP | BL | Telephone call with James O?Neill re: declaration in support of opposition to SLC motion to dismiss. | 0.10 | 875.00 | $87.50 |
| 02/28/2020 | MSP | BL | Address supporting evidence and additional legal research needed for opposition to SLC motion to | 3.10 | 875.00 | $2,712.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    10

Jia Yueting

Invoice 124655

46353    - 00002

February 29, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | dismiss; email exchange with JO re:  same (.10). | | | |
| 02/28/2020 | JEO | BL | Research corporate documents in connection with Declaration for Opposition to Motion to Dismiss | 0.90 | 925.00 | $832.50 |
| 02/28/2020 | JEO | BL | Review scheduled and statements and claims register in connection with declaration for opposition to motion to dismiss | 0.70 | 925.00 | $647.50 |
| 02/28/2020 | JEO | BL | Drafting declaration for Opposition to Motion to Dismiss | 2.60 | 925.00 | $2,405.00 |
| 02/29/2020 | MSP | BL | Draft evidentiary objections, motion to strike and opposition to SLC?s second motion to dismiss; email exchange with Jeffrey W. Dulberg, Beth Dassa re:  same. | 2.80 | 875.00 | $2,450.00 |
| 02/29/2020 | MSP | BL | Continue draft of opposition to SLC motion to dismiss and incorporate new fact discussion; additional legal research re:  same. | 5.80 | 875.00 | $5,075.00 |
| 02/29/2020 | JWD | BL | Emails w M Pagay re motion to dismiss and work on fact section | 0.80 | 895.00 | $716.00 |
| 02/29/2020 | BDD | BL | Confer with M. Pagay and prep case chronology in connection with opp to motion to dismiss case (1.3); email M. Pagay re same (.10) | 1.40 | 425.00 | $595.00 |
| | | | | 72.50 | | $63,461.50 |

## Case Administration [B110]

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/03/2020 | BDD | CA | Email Epiq team re service issues | 0.10 | 425.00 | $42.50 |
| 02/05/2020 | JWD | CA | Further work on press responses | 0.60 | 895.00 | $537.00 |
| 02/05/2020 | JWD | CA | Work on issues re BB and WSJ press inquiries re Liu complaint | 0.30 | 895.00 | $268.50 |
| 02/05/2020 | BDD | CA | Update critical dates memo and email PSZJ team re same | 0.60 | 425.00 | $255.00 |
| 02/05/2020 | BDD | CA | Attend to misc. calendaring matters with M. Des Jardien | 0.10 | 425.00 | $42.50 |
| 02/07/2020 | MSP | CA | Email exchange with C. Murray, Beth Dassa, et al. regarding administrative filing issues. | 0.20 | 875.00 | $175.00 |
| 02/07/2020 | JWD | CA | Review press stories, emails with WSJ, emails with client team re press stories | 0.40 | 895.00 | $358.00 |
| 02/07/2020 | JWD | CA | Work on response to new Bloomberg Law inquiry | 0.50 | 895.00 | $447.50 |
| 02/07/2020 | BDD | CA | Email Epiq re additional service issues | 0.10 | 425.00 | $42.50 |
| 02/07/2020 | BDD | CA | Attend to misc. calendaring matters | 0.10 | 425.00 | $42.50 |
| 02/08/2020 | JWD | CA | Rev emails and call with Jerry Wang regarding press | 0.20 | 895.00 | $179.00 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    - 00002

<div style="text-align: right">

Page:    11

Invoice 124655

February 29, 2020

</div>

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/10/2020 | JWD | CA | Attend call with other professionals regarding case status and plan | 0.80 | 895.00 | $716.00 |
| 02/10/2020 | BDD | CA | Emails TJ Li and M. Pagay re OMM dataroom | 0.20 | 425.00 | $85.00 |
| 02/12/2020 | MSP | CA | Address pleading filing and timing issues resulting from CM/ECF maintenance and down-time on filing deadline date; email exchange with Jeffrey W. Dulberg, James O?Neill, Beth Dassa, et al. regarding same (.10). | 0.90 | 875.00 | $787.50 |
| 02/13/2020 | MSP | CA | Email exchange with Jeffrey W. Dulberg, Beth Dassa regarding critical dates and review same. | 0.60 | 875.00 | $525.00 |
| 02/13/2020 | BDD | CA | Email Epiq re additional service issues | 0.10 | 425.00 | $42.50 |
| 02/13/2020 | BDD | CA | Update critical dates memo and attend to misc. calendaring matters re same (.70); email M. Des Jardien re same (.10) | 0.80 | 425.00 | $340.00 |
| 02/14/2020 | BDD | CA | Attend to misc. calendaring matters with M. DesJardien | 0.10 | 425.00 | $42.50 |
| 02/20/2020 | BDD | CA | Review docket re critical dates and update critical dates memo re same (.70); email J. Dulberg and M. Pagay re same (.10) | 0.80 | 425.00 | $340.00 |
| 02/20/2020 | BDD | CA | Work on 2015.3 report and emails M. Pagay re same | 0.80 | 425.00 | $340.00 |
| 02/21/2020 | BDD | CA | Email M. Pagay re 2015.3 report | 0.10 | 425.00 | $42.50 |
| 02/24/2020 | JWD | CA | Respond to press inquiry from Bloomberg | 0.20 | 895.00 | $179.00 |
| 02/24/2020 | BDD | CA | Attend to misc. calendaring matters | 0.10 | 425.00 | $42.50 |
| 02/25/2020 | BDD | CA | Attend to misc. calendaring matters | 0.10 | 425.00 | $42.50 |
| 02/26/2020 | BDD | CA | Email M. Pagay re dec of YT re his professionals | 0.10 | 425.00 | $42.50 |
| 02/27/2020 | JWD | CA | Review and revise public announcement regarding plan term sheet | 0.60 | 895.00 | $537.00 |
| 02/28/2020 | JWD | CA | Review draft press release and emails re same | 0.20 | 895.00 | $179.00 |
| 02/28/2020 | JWD | CA | Further work on press release issues | 0.50 | 895.00 | $447.50 |
| 02/28/2020 | JWD | CA | Meet with R Pachulski re deal announcement | 0.10 | 895.00 | $89.50 |
| 02/28/2020 | JWD | CA | Further work on press release | 0.20 | 895.00 | $179.00 |
| 02/28/2020 | JWD | CA | Further work with Committee and client on announcement | 0.50 | 895.00 | $447.50 |
| 02/28/2020 | BDD | CA | Attend to misc. calendaring matters | 0.10 | 425.00 | $42.50 |
| | | | | **11.10** | | **$7,879.50** |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    - 00002

Page:    12

Invoice 124655

February 29, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Claims Admin/Objections[B310]** | | | | | | |
| 02/03/2020 | MSP | CO | Email exchange with P. Buenger, et al. regarding Luihuan Shan claims. | 0.10 | 875.00 | $87.50 |
| 02/03/2020 | BDD | CO | Email M. Pagay re Liuhuan Shan claim | 0.10 | 425.00 | $42.50 |
| 02/04/2020 | MSP | CO | Email exchange with P. Buenger, et al. regarding Luihuan Shan nondischargeability extension stipulation. | 0.10 | 875.00 | $87.50 |
| 02/04/2020 | MSP | CO | Email exchange with D. Martinez regarding pre-petition fee claim. | 0.10 | 875.00 | $87.50 |
| 02/04/2020 | BDD | CO | Email Epiq team re all scheduled claims | 0.10 | 425.00 | $42.50 |
| 02/04/2020 | BDD | CO | Email R. Moon re scheduled claims | 0.10 | 425.00 | $42.50 |
| 02/05/2020 | JWD | CO | Work on SQ stip and emails re same | 0.40 | 895.00 | $358.00 |
| 02/07/2020 | MSP | CO | Telephone conference with L. Harrison, P. Buenger, Richard M. Pachulski, et al. regarding Liuhuan Han claims and potential nondischargeability action. | 0.60 | 875.00 | $525.00 |
| 02/10/2020 | MSP | CO | Email exchange with Richard M. Pachulski, J. Wang, P. Buenger, et al. re:  actions relating to claimant. | 0.10 | 875.00 | $87.50 |
| 02/10/2020 | JWD | CO | Review emails regarding Lihuan Shen issues | 0.10 | 895.00 | $89.50 |
| 02/11/2020 | MSP | CO | Telephone calls (2:  .10; .30)  with M. Zhang re: claims asserted by Liuhuan Shan, 365(d)(4) motion. | 0.40 | 875.00 | $350.00 |
| 02/11/2020 | MSP | CO | Email exchange with P. Buenger, Richard M. Pachulski, M. Zhang, R. Jia et al. re:  client action relating to claimant, guarantor of client debt, etc. | 0.10 | 875.00 | $87.50 |
| 02/11/2020 | MSP | CO | Review and analysis of Liuhuan Shan claims per client request. | 1.80 | 875.00 | $1,575.00 |
| 02/12/2020 | JWD | CO | Work on SQ stip and order completion | 0.50 | 895.00 | $447.50 |
| 02/12/2020 | JWD | CO | Review and revise SQ stip | 0.20 | 895.00 | $179.00 |
| 02/13/2020 | MSP | CO | Email exchange with T. Li, J. Wang, et al. regarding list of materials provided to Committee professionals in effort to address potential resolution with creditor SQ. | 0.20 | 875.00 | $175.00 |
| 02/13/2020 | RMP | CO | Review and respond to e-mails re Liu claims. | 0.30 | 1445.00 | $433.50 |
| 02/13/2020 | BDD | CO | Confer with Epiq re updated claims register (.10); emails D. Perez re same (.10) | 0.20 | 425.00 | $85.00 |
| 02/13/2020 | BDD | CO | Email Epiq re claims analysis | 0.10 | 425.00 | $42.50 |
| 02/13/2020 | BDD | CO | Email D Perez re reconciliation of scheduled claims v. filed claims | 0.10 | 425.00 | $42.50 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    - 00002

Page:    13

Invoice 124655

February 29, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/15/2020 | MSP | CO | Email exchange with Richard M. Pachulski, D. Perez, J. Wang, et al. regarding review of documents to be provided to creditor as part of settlement. | 0.10 | 875.00 | $87.50 |
| 02/18/2020 | MSP | CO | Email exchange with R. Jia, et al. regarding IRS correspondence regarding certain tax years. | 0.20 | 875.00 | $175.00 |
| 02/19/2020 | JWD | CO | Review entered order re SQ and email with J Moe re same | 0.20 | 895.00 | $179.00 |
| 02/19/2020 | BDD | CO | Review updated claims register and email J. Dulberg and M. Pagay re same | 0.20 | 425.00 | $85.00 |
| 02/20/2020 | JWD | CO | Meet with R Pachulski and prep SLC stip | 1.00 | 895.00 | $895.00 |
| 02/20/2020 | JWD | CO | Further work on SLC stip | 0.40 | 895.00 | $358.00 |
| 02/20/2020 | BDD | CO | Being prep of Stipulation/Order re SLC claim and email J. Dulberg re same | 0.30 | 425.00 | $127.50 |
| 02/21/2020 | MSP | CO | Email exchange with Jeffrey W. Dulberg, M. Zhang, J. Wang et al. regarding SLC stipulations. | 0.10 | 875.00 | $87.50 |
| 02/21/2020 | RMP | CO | Review claims analysis and telephone conference with M. Pagay re same. | 0.40 | 1445.00 | $578.00 |
| 02/21/2020 | JWD | CO | Review order regarding SLC claim stipulation and draft email to counsel regarding same | 0.10 | 895.00 | $89.50 |
| 02/21/2020 | JWD | CO | Email to SLC counsel regarding stipulation to revise claim | 0.10 | 895.00 | $89.50 |
| 02/21/2020 | JWD | CO | Review and revise stipulation regarding SLC claim and emails with client regarding same | 0.80 | 895.00 | $716.00 |
| 02/24/2020 | JWD | CO | Review markup to SLC claim classification stipulation and emails regarding same | 0.20 | 895.00 | $179.00 |
| 02/24/2020 | JWD | CO | Work on revisions to SLC claim stipulation and call with B Dassa regarding same | 0.30 | 895.00 | $268.50 |
| 02/24/2020 | BDD | CO | Email J. Dulberg re stip resolving SLC claim | 0.10 | 425.00 | $42.50 |
| 02/24/2020 | BDD | CO | Confer with N. Brown re Stip resolving SLC claim | 0.10 | 425.00 | $42.50 |
| 02/25/2020 | JWD | CO | Review entered order re SLC claim class | 0.10 | 895.00 | $89.50 |
| 02/25/2020 | BDD | CO | Email PSZJ team re entered order resolving SLC claim | 0.10 | 425.00 | $42.50 |
| 02/25/2020 | BDD | CO | Email J. Dulberg re filed stip resolving SLC claim | 0.10 | 425.00 | $42.50 |
| | | | | 10.60 | | $9,042.00 |

## Compensation Prof. [B160]

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/03/2020 | BDD | CP | Email N. Brown re YT engagement agreement | 0.10 | 425.00 | $42.50 |
| 02/03/2020 | BDD | CP | Email M. Pagay re YT engagement letter | 0.10 | 425.00 | $42.50 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    - 00002

<div style="text-align:right">

Page:    14

Invoice 124655

February 29, 2020
</div>

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/09/2020 | MSP | CP | Email exchange with Richard M. Pachulski, Jeffrey W. Dulberg et al. regarding professional fee timing and procedures motion. | 0.20 | 875.00 | $175.00 |
| 02/10/2020 | MSP | CP | Email exchange with S. Uhland, Beth Dassa, D. Perez, et al. re:  fee timing and relationship to DIP funding, interim compensation etc. | 1.10 | 875.00 | $962.50 |
| 02/20/2020 | MSP | CP | Email exchange with Beth Dassa, et al. regarding interim compensation procedures motion. | 0.10 | 875.00 | $87.50 |
| 02/21/2020 | MSP | CP | Email exchange with Richard M. Pachulski, D. Saval, et al. regarding stipulation to move dismissal hearing to 3/19. | 0.10 | 875.00 | $87.50 |
| 02/24/2020 | MSP | CP | Email exchange with Richard M. Pachulski, Jeffrey W. Dulberg, et al. regarding Interim compensation procedures. | 0.30 | 875.00 | $262.50 |
| | | | | **2.00** | | **$1,660.00** |

## Executory Contracts [B185]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/06/2020 | BDD | EC | Begin working on Motion to Extend Time to Assume/Reject Real Property leases and email M. Pagay and J. O'Neill re same | 0.70 | 425.00 | $297.50 |
| 02/10/2020 | MSP | EC | Telephone call with Beth Dassa re: motion to extend 365(d)(4) deadline. | 0.10 | 875.00 | $87.50 |
| 02/10/2020 | MSP | EC | Email exchanges with James O?Neill, Beth Dassa, T. Li, et al. re:  and attention to extension of 365(d)(4) assumption/rejection deadline, access to lease documentation, preparation of motion, etc. | 2.60 | 875.00 | $2,275.00 |
| 02/10/2020 | MSP | EC | Review and revise draft motion to extend 365(d)(4) deadline; email exchange with James O?Neill and Beth Dassa re:  same (.10). | 1.10 | 875.00 | $962.50 |
| 02/10/2020 | JEO | EC | Review and revise draft of 365 extension | 1.20 | 925.00 | $1,110.00 |
| 02/10/2020 | BDD | EC | Email J. O'Neill re 365(d) extension motion | 0.10 | 425.00 | $42.50 |
| 02/10/2020 | BDD | EC | Call with M. Pagay re Marguerite Drive leases | 0.10 | 425.00 | $42.50 |
| 02/10/2020 | BDD | EC | Work on 365(d)(4) motion and emails J. O'Neill and M. Pagay re same | 2.90 | 425.00 | $1,232.50 |
| 02/11/2020 | MSP | EC | Telephone calls (3) with Beth Dassa re: motion to extend 365(d)(4) deadline. | 0.30 | 875.00 | $262.50 |
| 02/11/2020 | JWD | EC | Call with Mia Zhang regarding 365 | 0.10 | 895.00 | $89.50 |
| 02/11/2020 | JWD | EC | Follow up emails regarding 365D | 0.20 | 895.00 | $179.00 |
| 02/11/2020 | JEO | EC | Review comments to 365 extension motion | 0.20 | 925.00 | $185.00 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    - 00002

Page:    15

Invoice 124655

February 29, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/11/2020 | JEO | EC | Emails with Beth Dassa and Malhar Pagay re finalizing 365 extension motion | 0.20 | 925.00 | $185.00 |
| 02/11/2020 | BDD | EC | Revisions to Motion to Extend Time to Assume/Reject leases and emails to M. Pagay and N. Brown re same | 0.80 | 425.00 | $340.00 |
| 02/11/2020 | BDD | EC | Email M. Zhang re Motion to Extend Time to Assume/Reject leases | 0.10 | 425.00 | $42.50 |
| 02/11/2020 | BDD | EC | Email J. O'Neill re 365(d)(4) extension motion | 0.10 | 425.00 | $42.50 |
| 02/11/2020 | BDD | EC | Email N. Brown re Warm Time and Ocean View Drive leases | 0.10 | 425.00 | $42.50 |
| 02/11/2020 | BDD | EC | Email M. Pagay re 365(d)(4) extension motion | 0.10 | 425.00 | $42.50 |
| 02/11/2020 | BDD | EC | Further revisions to 365(d)(4) extension motion and emails M. Pagay and N. Brown re same | 0.50 | 425.00 | $212.50 |
| 02/13/2020 | BDD | EC | Prepare 2nd Stip and Order Extending Rule 4007(c) deadline as to Shan and emails M. Pagay re same | 0.60 | 425.00 | $255.00 |
| 02/26/2020 | BDD | EC | Email J. Dulberg re order on 365d motion | 0.10 | 425.00 | $42.50 |
| 02/27/2020 | JWD | EC | Review and revise 365d order | 0.10 | 895.00 | $89.50 |
| 02/27/2020 | BDD | EC | Prepare order/dec of non opp re 365d4 motion and emails J. Dulberg and N. Brown re same | 0.60 | 425.00 | $255.00 |
| 02/28/2020 | JWD | EC | Review entered 365 order | 0.10 | 895.00 | $89.50 |
| 02/28/2020 | BDD | EC | Email J. Dulberg and M. Pagay re entered order on 365d4 motion | 0.10 | 425.00 | $42.50 |
| | | | | **13.10** | | **$8,447.50** |

### Financial Filings [B110]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/06/2020 | BDD | FF | Confer with M. Pagay and N. Brown re revised schedules; work on further revisions to Schedules/SOFAs; emails to/call with P. Jeffries re blacklining of amended schedules; work with N. Brown on comparing original vs. amended schedules; emails M. Pagay re amended schedules/SOFAs | 2.80 | 425.00 | $1,190.00 |
| 02/07/2020 | BDD | FF | Email M. Pagay re amended schedules | 0.10 | 425.00 | $42.50 |
| 02/11/2020 | BDD | FF | Email M. Pagay re January MOR | 0.10 | 425.00 | $42.50 |
| 02/11/2020 | BDD | FF | Prepare template MOR for January and email R.K. re same | 0.30 | 425.00 | $127.50 |
| 02/13/2020 | MSP | FF | Email exchange with R. Moon, et al. regarding Monthly Operating Report. | 0.10 | 875.00 | $87.50 |
| 02/13/2020 | BDD | FF | Review January MOR and email M. Pagay re same | 0.30 | 425.00 | $127.50 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    - 00002

<div style="text-align:right">

Page:    16

Invoice 124655

February 29, 2020

</div>

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/13/2020 | BDD | FF | Email RK re January MOR | 0.10 | 425.00 | $42.50 |
| 02/14/2020 | MSP | FF | Email exchange with R. Jia, et al. regarding Monthly Operating Report (.10); revise and finalize same. | 0.80 | 875.00 | $700.00 |
| 02/14/2020 | MSP | FF | Finalize PSZJ, OMM, PQBDN, Monthly Operating Report and other materials for counsel review and filing. | 3.30 | 875.00 | $2,887.50 |
| 02/14/2020 | BDD | FF | Further revisions to January MOR and email M. Pagay re same | 0.20 | 425.00 | $85.00 |
| 02/14/2020 | BDD | FF | Email N. Brown re January MOR | 0.10 | 425.00 | $42.50 |
| 02/14/2020 | BDD | FF | Email RK and R. Moon re January MOR | 0.10 | 425.00 | $42.50 |
| 02/14/2020 | BDD | FF | Email N. Brown re January bank statements | 0.10 | 425.00 | $42.50 |
| 02/14/2020 | BDD | FF | Further revisions to January MOR and email M. Pagay re same | 0.20 | 425.00 | $85.00 |
| 02/14/2020 | BDD | FF | Email M. Pagay re revisions to January MOR | 0.10 | 425.00 | $42.50 |
| 02/14/2020 | BDD | FF | Email S. Lee re January MOR | 0.10 | 425.00 | $42.50 |
| 02/14/2020 | BDD | FF | Email RK re finalized January MOR | 0.10 | 425.00 | $42.50 |
| 02/14/2020 | BDD | FF | Email M. Pagay re Monday filings | 0.10 | 425.00 | $42.50 |
| 02/16/2020 | MSP | FF | Email exchange with Jeffrey W. Dulberg regarding Monthly Operating Report. | 0.10 | 875.00 | $87.50 |
| 02/17/2020 | BDD | FF | Work on Jan. MOR and correspond with M. Pagay and N. Brown in preparation for filing | 0.40 | 425.00 | $170.00 |
| 02/19/2020 | MSP | FF | Email exchange with G. Baddin regarding attachment to monthly operating report. | 0.10 | 875.00 | $87.50 |
| 02/19/2020 | BDD | FF | Email M. Pagay re amended schedules | 0.10 | 425.00 | $42.50 |
| 02/20/2020 | MSP | FF | Review draft of amended schedules; email exchange with Beth Dassa, L. Sun, et al. regarding same (.10). | 0.70 | 875.00 | $612.50 |
| 02/20/2020 | BDD | FF | Continue working on amended schedules per M. Pagay comments | 1.80 | 425.00 | $765.00 |
| 02/20/2020 | BDD | FF | Email M. Pagay re amended schedules | 0.10 | 425.00 | $42.50 |
| 02/24/2020 | BDD | FF | Work on amended schedules | 0.20 | 425.00 | $85.00 |
| 02/24/2020 | BDD | FF | Email M. Pagay re consulting agreements | 0.10 | 425.00 | $42.50 |
| 02/25/2020 | BDD | FF | Review Schedule B and email J. Dulberg re same | 0.10 | 425.00 | $42.50 |
| 02/25/2020 | BDD | FF | Email L. Sun re amended schedules/SOFAs | 0.10 | 425.00 | $42.50 |
| 02/25/2020 | BDD | FF | Work on amended schedules and emails M. Pagay re same | 3.10 | 425.00 | $1,317.50 |
| 02/25/2020 | BDD | FF | Multiple emails to/calls with L. Sun re amended schedules | 0.80 | 425.00 | $340.00 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353   - 00002

Page:    17

Invoice 124655

February 29, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/26/2020 | MSP | FF | Attention to potential filing of amendments to schedules; email exchange with L. Sun (.20) and telephone conference with Beth Dassa, et al. regarding same (.30). | 2.40 | 875.00 | $2,100.00 |
| 02/26/2020 | MSP | FF | Telephone calls (4: .10; .20; .20; .10) with Beth Dassa regarding Amendments to schedules. | 0.60 | 875.00 | $525.00 |
| 02/26/2020 | MSP | FF | Telephone calls (3) with L. Sun regarding Amended schedules. | 0.20 | 875.00 | $175.00 |
| 02/26/2020 | MSP | FF | Telephone calls (2) with Beth Dassa regarding potential filing of amendments to schedules. | 0.30 | 875.00 | $262.50 |
| 02/26/2020 | BDD | FF | Continue working on amended schedules/SOFAs and mutliple emails to/conferences with M. Pagay and L. Sun re same | 7.90 | 425.00 | $3,357.50 |
| 02/26/2020 | BDD | FF | Confer with/emails to N. Brown re amended Schedules/SOFAs | 0.20 | 425.00 | $85.00 |
| 02/27/2020 | MSP | FF | Telephone calls (2) with Beth Dassa regarding amendment to schedules. | 0.20 | 875.00 | $175.00 |
| 02/27/2020 | MSP | FF | Telephone call with R. Jia regarding Amendment to schedules. | 0.10 | 875.00 | $87.50 |
| 02/27/2020 | MSP | FF | Telephone calls (2) with L. Sun regarding amendment to schedules. | 0.20 | 875.00 | $175.00 |
| 02/27/2020 | BDD | FF | Further revisions to schedules and emails L. Sun and M. Pagay re same | 0.60 | 425.00 | $255.00 |
| | | | | 29.40 | | $16,590.00 |

### Financing [B230]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/03/2020 | JWD | FN | Work on dip chart per local rule and emails re motion and review current mark up of note | 0.80 | 895.00 | $716.00 |
| 02/05/2020 | MSP | FN | Email exchange with A. Behlmann, T. Li, et al. regarding status of DIP financing, revised term sheet, etc. | 0.80 | 875.00 | $700.00 |
| 02/05/2020 | RMP | FN | Review and respond to Committee professional e-mails re DIP and term sheet. | 0.70 | 1445.00 | $1,011.50 |
| 02/05/2020 | JWD | FN | Review new DIP Note | 0.40 | 895.00 | $358.00 |
| 02/06/2020 | JWD | FN | Work on DIP financing pleadings | 2.00 | 895.00 | $1,790.00 |
| 02/06/2020 | BDD | FN | Assist with edits to and finalizing DIP motion and emails to/conferences with J. Dulberg re same; emails R. Moon re same | 2.50 | 425.00 | $1,062.50 |
| 02/06/2020 | BDD | FN | Email J. O'Neill re DIP Financing Motion | 0.10 | 425.00 | $42.50 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    - 00002

<div align="right">
Page:    18

Invoice 124655

February 29, 2020
</div>

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/06/2020 | BDD | FN | Revisions to Statement re Cash Collateral and email J. Dulberg re same | 0.20 | 425.00 | $85.00 |
| 02/07/2020 | MSP | FN | Address revisions to budget, review most recent versions of plan and solicitation motion to derive cost timeline regarding same; email exchange with Richard M. Pachulski, et al. regarding same (.10). | 2.80 | 875.00 | $2,450.00 |
| 02/07/2020 | RMP | FN | Conference call with team re DIP issues and follow-up with Pao re same. | 0.70 | 1445.00 | $1,011.50 |
| 02/07/2020 | RMP | FN | Telephone conferences with Kaplan and Behlmann re DIP. | 0.40 | 1445.00 | $578.00 |
| 02/07/2020 | JWD | FN | Review budget and emails re same | 0.20 | 895.00 | $179.00 |
| 02/07/2020 | BDD | FN | Revisions to DIP Budget per M. Pagay comments and email M. Pagay re same | 0.50 | 425.00 | $212.50 |
| 02/08/2020 | MSP | FN | Email exchange with S. Uhland, Richard M. Pachulski, et al. regarding DIP funding. | 0.10 | 875.00 | $87.50 |
| 02/08/2020 | JWD | FN | Emails regarding financing | 0.20 | 895.00 | $179.00 |
| 02/10/2020 | MSP | FN | Email exchange with Richard M. Pachulski, D. Meadows, et al. re:  dispute with committee over DIP financing. | 0.30 | 875.00 | $262.50 |
| 02/10/2020 | RMP | FN | Various telephone conferences with S. Uhland, Meadows, Client and Committee professionals re DIP issues. | 1.30 | 1445.00 | $1,878.50 |
| 02/10/2020 | JWD | FN | Respond to emails regarding DIP hearing | 0.10 | 895.00 | $89.50 |
| 02/10/2020 | JWD | FN | Review and respond to emails regarding DIP status | 0.10 | 895.00 | $89.50 |
| 02/10/2020 | BDD | FN | Email R. Moon re DIP motion | 0.10 | 425.00 | $42.50 |
| 02/10/2020 | BDD | FN | Email J. Dulberg re DIP motion | 0.10 | 425.00 | $42.50 |
| 02/11/2020 | RMP | FN | Telephone conferences with S. Uhland and conference with J. Dulberg re DIP and alternatives. | 0.60 | 1445.00 | $867.00 |
| 02/11/2020 | RMP | FN | Telephone conferences with client representatives and discussions with Committee professionals re DIP issues. | 0.80 | 1445.00 | $1,156.00 |
| 02/11/2020 | JWD | FN | Review and respond to various emails regarding financing and work on same | 0.80 | 895.00 | $716.00 |
| 02/11/2020 | BDD | FN | Email J. Dulberg re DIP Motion | 0.10 | 425.00 | $42.50 |
| 02/12/2020 | MSP | FN | Attend meeting with D. Meadows, Richard M. Pachulski, Jeffrey W. Dulberg, J. Wang, R. Jia regarding DIP financing issues and meet with R. Jia regarding additional information needed from client team regarding disclosure statement. | 1.40 | 875.00 | $1,225.00 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    - 00002

<div align="right">

Page:    19

Invoice 124655

February 29, 2020

</div>

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/12/2020 | RMP | FN | Telephone conferences and meet with Meadows re DIP. | 0.60 | 1445.00 | $867.00 |
| 02/12/2020 | RMP | FN | Prepare for and participate in meeting with Yueting team re DIP issues and telephone conferences with Committee counsel re same. | 2.30 | 1445.00 | $3,323.50 |
| 02/12/2020 | JWD | FN | Meeting re financing issues with PT and debtor reps | 2.60 | 895.00 | $2,327.00 |
| 02/13/2020 | MSP | FN | Email exchange with Richard M. Pachulski, J. Wang, et al. regarding Committee DIP proposal. | 0.10 | 875.00 | $87.50 |
| 02/13/2020 | RMP | FN | Prepare for and participate on DIP calls with Committee and then with team. | 0.90 | 1445.00 | $1,300.50 |
| 02/14/2020 | RMP | FN | Review and respond to e-mails re DIP and SQ requests and conference with J. Dulberg re same. | 0.80 | 1445.00 | $1,156.00 |
| 02/16/2020 | MSP | FN | Email exchange with J. Wang, Richard M. Pachulski, et al. regarding Committee response to DIP proposal. | 0.10 | 875.00 | $87.50 |
| 02/17/2020 | RMP | FN | Various telephone conferences re DIP issues and negotiations with Committee. | 0.80 | 1445.00 | $1,156.00 |
| 02/18/2020 | MSP | FN | Email exchange with RMP, J. Wang, et al. regarding status of DIP proposal. | 0.10 | 875.00 | $87.50 |
| 02/18/2020 | JWD | FN | Review financing issues and emails with D Meadows re same | 0.50 | 895.00 | $447.50 |
| 02/19/2020 | MSP | FN | Email exchange with Richard M. Pachulski, J. Wang, et al. regarding status of DIP proposal. | 0.10 | 875.00 | $87.50 |
| 02/19/2020 | RMP | FN | Various telephone conferences and e-mails re DIP issues. | 0.90 | 1445.00 | $1,300.50 |
| 02/20/2020 | MSP | FN | Email exchange with J. Wang, et al. regarding Committee DIP proposal. | 0.10 | 875.00 | $87.50 |
| 02/20/2020 | RMP | FN | Continue dealing with DIP issues with Committee and client. | 0.90 | 1445.00 | $1,300.50 |
| 02/20/2020 | JWD | FN | Review financing update emails and meet with R Pachulski re same | 0.20 | 895.00 | $179.00 |
| 02/20/2020 | JWD | FN | Work on financing issues | 0.60 | 895.00 | $537.00 |
| 02/21/2020 | MSP | FN | Email exchange with S. Uhland, Richard M. Pachulski, Jeffrey W. Dulberg, A. Behlmann, et al. regarding DIP motion and order. | 0.30 | 875.00 | $262.50 |
| 02/21/2020 | RMP | FN | Prepare for and participate on DIP team call. | 0.60 | 1445.00 | $867.00 |
| 02/21/2020 | JWD | FN | Emails regarding financing and prof budget issue | 0.20 | 895.00 | $179.00 |
| 02/21/2020 | JWD | FN | Conference with R. Pachulski regarding financing and emails with team regarding same | 0.40 | 895.00 | $358.00 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    - 00002

Page:    20

Invoice 124655

February 29, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/22/2020 | MSP | FN | Email exchange with S. Uhland, et al. regarding DIP motion and budget. | 0.10 | 875.00 | $87.50 |
| 02/23/2020 | JWD | FN | Emails with OMM regarding DIP term sheet | 0.20 | 895.00 | $179.00 |
| 02/23/2020 | JWD | FN | Emails with PT counsel | 0.30 | 895.00 | $268.50 |
| 02/23/2020 | JWD | FN | Review DIP term sheet and issues regarding same | 0.60 | 895.00 | $537.00 |
| 02/24/2020 | MSP | FN | Email exchange with Jeffrey W. Dulberg, S. Uhland, et al. regarding DIP motion mark-up. | 0.10 | 875.00 | $87.50 |
| 02/24/2020 | MSP | FN | Email exchange with Jeffrey W. Dulberg, Richard M. Pachulski, et al. regarding potential financing motion. | 0.30 | 875.00 | $262.50 |
| 02/24/2020 | RMP | FN | Review DIP motion and issues and telephone conference with S. Uhland re same and conference with J. Dulberg re same. | 0.70 | 1445.00 | $1,011.50 |
| 02/24/2020 | JWD | FN | Work on DIP pleadings, declarations, order | 2.80 | 895.00 | $2,506.00 |
| 02/24/2020 | JWD | FN | Review DIP motion mark up | 0.50 | 895.00 | $447.50 |
| 02/24/2020 | JWD | FN | Work on new declarations and synthesis of new facts in DIP motion | 2.00 | 895.00 | $1,790.00 |
| 02/24/2020 | JWD | FN | Call with Mia Zhang regarding Faraday financing and emails with team regarding same | 0.20 | 895.00 | $179.00 |
| 02/24/2020 | JWD | FN | Call with D Meadows regarding financing | 0.10 | 895.00 | $89.50 |
| 02/25/2020 | MSP | FN | Telephone conference with D. Meadows, M. Zhang, Jeffrey W. Dulberg, et al. regarding DIP Note. | 0.60 | 875.00 | $525.00 |
| 02/25/2020 | MSP | FN | Email exchange with S. Uhland, D. Perez, Jeffrey W. Dulberg regarding comments on DIP motion. | 0.20 | 875.00 | $175.00 |
| 02/25/2020 | RMP | FN | Prepare for and participate on DIP call. | 0.40 | 1445.00 | $578.00 |
| 02/25/2020 | JWD | FN | Work on various issues re DIP financing | 1.50 | 895.00 | $1,342.50 |
| 02/25/2020 | JWD | FN | Call with B Dassa re DIP financing | 0.10 | 895.00 | $89.50 |
| 02/25/2020 | JWD | FN | Attend call re plan term sheet and DIP financing | 1.30 | 895.00 | $1,163.50 |
| 02/25/2020 | JWD | FN | Turn next draft of DIP motion | 0.80 | 895.00 | $716.00 |
| 02/25/2020 | JWD | FN | Work on notices and chart for DIP motion and review updates and revisions from D Meadows | 2.00 | 895.00 | $1,790.00 |
| 02/25/2020 | JWD | FN | Turn next draft of DIP motion | 0.80 | 895.00 | $716.00 |
| 02/25/2020 | JWD | FN | Review and revise DIP pleadings | 1.50 | 895.00 | $1,342.50 |
| 02/26/2020 | RMP | FN | Review and revise DIP motion and conference with J. Dulberg re same. | 0.60 | 1445.00 | $867.00 |
| 02/26/2020 | RMP | FN | Review DIP declaration issues and conferences re same. | 0.60 | 1445.00 | $867.00 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    - 00002

Page:    21

Invoice 124655

February 29, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/26/2020 | JWD | FN | Review and respond to various emails regarding good faith and dip motion | 0.40 | 895.00 | $358.00 |
| 02/26/2020 | JWD | FN | Call with R Moon and follow call with him re declaration | 0.40 | 895.00 | $358.00 |
| 02/26/2020 | JWD | FN | Multiple emails with counsel to PT | 0.50 | 895.00 | $447.50 |
| 02/26/2020 | JWD | FN | Work on DIP financing | 3.80 | 895.00 | $3,401.00 |
| 02/26/2020 | JWD | FN | Call with T Li re financing | 0.20 | 895.00 | $179.00 |
| 02/26/2020 | JWD | FN | Call with R Soref re financing | 0.10 | 895.00 | $89.50 |
| 02/26/2020 | JWD | FN | Calls with client team re financing issues | 0.30 | 895.00 | $268.50 |
| 02/27/2020 | RMP | FN | Continue work on DIP and telephone conferences re same. | 0.60 | 1445.00 | $867.00 |
| 02/27/2020 | RMP | FN | Review DIP note, motion and e-mails re same. | 0.30 | 1445.00 | $433.50 |
| 02/27/2020 | JWD | FN | Review and revise DIP local rule form and emails re same | 0.20 | 895.00 | $179.00 |
| 02/27/2020 | JWD | FN | Work on support documents for financing motion | 1.60 | 895.00 | $1,432.00 |
| 02/27/2020 | JWD | FN | Work on completion of dip motion, dip order, dip note, local rule statement, numerous revisions to same and oversee filing | 8.50 | 895.00 | $7,607.50 |
| 02/27/2020 | BDD | FN | Work on DIP Motion and related pleadings and emails/conferences with J. Dulberg and N. Brown re same | 2.70 | 425.00 | $1,147.50 |
| 02/27/2020 | BDD | FN | Email Epiq re service of DIP motion | 0.10 | 425.00 | $42.50 |
| 02/27/2020 | BDD | FN | Email J. Dulberg re filed DIP motion | 0.10 | 425.00 | $42.50 |
| 02/28/2020 | RMP | FN | Review and respond to various e-mails re DIP and term sheet press release and 341 exam issues and telephone conference with M. Pagay re same. | 1.20 | 1445.00 | $1,734.00 |
| 02/28/2020 | JWD | FN | Emails with M Pagay re notice issue | 0.10 | 895.00 | $89.50 |
| 02/28/2020 | JWD | FN | Respond to J Wang email re wire instructions for DIP payment | 0.10 | 895.00 | $89.50 |
| 02/29/2020 | JWD | FN | Draft emails re wire for 1st dip distribution and review schedule for all | 0.30 | 895.00 | $268.50 |
| | | | | **71.00** | | **$69,525.00** |

## General Creditors Comm. [B150]

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/10/2020 | JWD | GC | Work on issues re Committee discussion | 0.60 | 895.00 | $537.00 |
| 02/26/2020 | JWD | GC | Call with Committee (.9) and prep re same (.2) | 1.10 | 895.00 | $984.50 |
| 02/27/2020 | JWD | GC | Review and respond to various emails regarding | 0.50 | 895.00 | $447.50 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353   - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | committee investigation and 341a meeting | | | |
| | | | | **2.20** | | **$1,969.00** |

### Meeting of Creditors [B150]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/26/2020 | MSP | MC | Meeting with client and team to prepare for continued 341(a) meeting of creditors (including travel to/from). | 4.30 | 875.00 | $3,762.50 |
| 02/27/2020 | MSP | MC | Telephone call with K. Morrison regarding procedures for continued 341(a) meeting. | 0.20 | 875.00 | $175.00 |
| 02/27/2020 | MSP | MC | Telephone call with W. Pao regarding continued 341(a) meeting. | 0.10 | 875.00 | $87.50 |
| 02/27/2020 | MSP | MC | Telephone call with M. Kaplan regarding Continued 341(a) meeting. | 0.10 | 875.00 | $87.50 |
| 02/27/2020 | MSP | MC | Prepare for continued meeting of creditors. | 2.50 | 875.00 | $2,187.50 |
| 02/28/2020 | MSP | MC | Telephone calls (2) with M. Kaplan re:  Committee questions at meeting of creditors. | 0.20 | 875.00 | $175.00 |
| 02/28/2020 | MSP | MC | Attend and defend client at meeting of creditors. | 3.30 | 875.00 | $2,887.50 |
| 02/28/2020 | MSP | MC | Email exchange with Beth Dassa re:  recording of continued 341(a) meeting. | 0.10 | 875.00 | $87.50 |
| 02/28/2020 | JWD | MC | Emails with M Pagay re 341(a) and review Committee emails re same | 0.10 | 895.00 | $89.50 |
| 02/28/2020 | JWD | MC | Conf with M Pagay re 341a and review email re same | 0.10 | 895.00 | $89.50 |
| 02/28/2020 | BDD | MC | Emails M. Pagay and N. Brown re 341a hearing (2/28) | 0.20 | 425.00 | $85.00 |
| | | | | **11.20** | | **$9,714.00** |

### Plan & Disclosure Stmt. [B320]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/01/2020 | MSP | PD | Address court-ordered mediation logistics and arrangements, confidentiality issues; email exchange with S. Uhland, D. Perez, Richard M. Pachulski, M. Goldberg, D. Saval, J. Zhang, et al. regarding same (.90). | 3.90 | 875.00 | $3,412.50 |
| 02/01/2020 | MSP | PD | Email exchange with A. Behlmann, D. Perez, et al. regarding term sheet comments. | 0.10 | 875.00 | $87.50 |
| 02/02/2020 | MSP | PD | Telephone conference with M. Goldberg et al. regarding parameters and issues for court-ordered mediation. | 0.90 | 875.00 | $787.50 |
| 02/02/2020 | MSP | PD | Email exchange with D. Perez, S. Uhland, et al. regarding term sheet. | 0.10 | 875.00 | $87.50 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    - 00002

Page:    23

Invoice 124655

February 29, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/02/2020 | RMP | PD | Review Committee's revisions to term sheet and conference call with team re same. | 1.10 | 1445.00 | $1,589.50 |
| 02/02/2020 | RMP | PD | Prepare for and participate on Mediator call. | 0.70 | 1445.00 | $1,011.50 |
| 02/03/2020 | MSP | PD | Email exchange with M. Zhang, E. Schnabel, J. Wang, Richard M. Pachulski, et al regarding Chongqing Strategic objection, position taken by limited partner. | 0.70 | 875.00 | $612.50 |
| 02/03/2020 | MSP | PD | Email exchange with H. Adams regarding mediation confidentiality. | 0.10 | 875.00 | $87.50 |
| 02/03/2020 | MSP | PD | Prepare materials and address arrangements for court-ordered mediation; email exchange with S. Uhland, Richard M. Pachulski, Jeffrey W. Dulberg, et al. regarding same (.10). | 2.90 | 875.00 | $2,537.50 |
| 02/04/2020 | MSP | PD | Telephone call with Jeffrey W. Dulberg regarding preparation for 2/6 hearing regarding solicitation motion in light of tentative. | 0.10 | 875.00 | $87.50 |
| 02/04/2020 | MSP | PD | Attend court-ordered mediation with Committee and compile and draft final Ocean View money flow as requested by Committee. | 9.50 | 875.00 | $8,312.50 |
| 02/04/2020 | MSP | PD | Email exchange with T. Li regarding revised plan term sheet. | 0.10 | 875.00 | $87.50 |
| 02/04/2020 | MSP | PD | Email exchange with S. Uhland, T. Li, J. Wang, Jeffrey W. Dulberg, et al. regarding pre-mediation meeting regarding plan term sheet, etc.; address arrangements regarding and attend same (1.00). | 1.60 | 875.00 | $1,400.00 |
| 02/04/2020 | MSP | PD | Email exchange with J. Wang, et al regarding comments on revised plan term sheet. | 0.10 | 875.00 | $87.50 |
| 02/04/2020 | RMP | PD | Prepare for, travel to and from, and attend pre-mediation meeting and committee/debtor mediation. | 8.20 | 1445.00 | $11,849.00 |
| 02/05/2020 | MSP | PD | Telephone call with law clerk regarding hearing regarding solicitation motion. | 0.10 | 875.00 | $87.50 |
| 02/05/2020 | MSP | PD | Telephone call with D. Perez regarding Mediation statement. | 0.10 | 875.00 | $87.50 |
| 02/05/2020 | MSP | PD | Telephone call with H. Adams regarding Mediation. | 0.10 | 875.00 | $87.50 |
| 02/05/2020 | MSP | PD | Telephone call with A. Behlmann regarding meeting regarding plan term sheet. | 0.20 | 875.00 | $175.00 |
| 02/05/2020 | MSP | PD | Attention to coordinating meeting with Committee regarding negotiating plan term sheet; email exchange with T. Li, Richard M. Pachulski, et al. regarding same (.10). | 1.80 | 875.00 | $1,575.00 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    - 00002

<div align="right">

Page:    24

Invoice 124655

February 29, 2020

</div>

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/05/2020 | MSP | PD | Email exchange with Richard M. Pachulski, M. Shinderman, et al. regarding Chongqing Strategic limited partner conflict. | 0.30 | 875.00 | $262.50 |
| 02/05/2020 | MSP | PD | Email exchange with E. Schnabel, Richard M. Pachulski, J. Wang, A. Glorioso, et al. regarding Impact of Chongqing Strategic objection. | 1.90 | 875.00 | $1,662.50 |
| 02/05/2020 | MSP | PD | Email exchange with Jeffrey W. Dulberg, Richard M. Pachulski regarding Judge?s tentative regarding 2/6 hearing. | 0.10 | 875.00 | $87.50 |
| 02/05/2020 | MSP | PD | Email exchange with Richard M. Pachulski, Jeffrey W. Dulberg, et al. regarding hearing regarding solicitation motion. | 0.20 | 875.00 | $175.00 |
| 02/05/2020 | MSP | PD | Attention to preparation for hearing regarding solicitation motion; email exchange with Jeffrey W. Dulberg, Richard M. Pachulski, J. Wang, et al. regarding same (.10). | 0.90 | 875.00 | $787.50 |
| 02/05/2020 | MSP | PD | Address evidence regarding negative effect of bankruptcy on FF; email exchange with J. Wang regarding same (.10). | 2.10 | 875.00 | $1,837.50 |
| 02/05/2020 | MSP | PD | Email exchange with Richard M. Pachulski, P. Buenger, et al. regarding Creditor participation at disclosure statement hearing. | 0.10 | 875.00 | $87.50 |
| 02/05/2020 | RMP | PD | Various telephone conferences and conferences with J. Dulberg, S. Uhland, Committee counsel, Schnabel, team, M. Pagay and DM re mediation and disclosure statement options. | 3.70 | 1445.00 | $5,346.50 |
| 02/05/2020 | JWD | PD | Work on DS hearing issues and prep | 0.60 | 895.00 | $537.00 |
| 02/05/2020 | JWD | PD | Call with PT counsel re hearing update | 0.50 | 895.00 | $447.50 |
| 02/05/2020 | JWD | PD | Call with Randye Soref re DS hearing | 0.20 | 895.00 | $179.00 |
| 02/05/2020 | JWD | PD | Call with E Schnabel re hearing | 0.20 | 895.00 | $179.00 |
| 02/05/2020 | JWD | PD | Follow up emails with team re DS hearing | 0.30 | 895.00 | $268.50 |
| 02/05/2020 | JWD | PD | Meeting with R Pachulski re DS issues and hearing | 0.20 | 895.00 | $179.00 |
| 02/05/2020 | JWD | PD | Further work on DS approval process including dozens of emails and follow up calls with E Schnabel and Committee | 1.70 | 895.00 | $1,521.50 |
| 02/05/2020 | JWD | PD | Analysis of various issues for hearing | 0.70 | 895.00 | $626.50 |
| 02/05/2020 | JWD | PD | Call with Pacific technologies counsel regarding disclosure statement hearing | 0.40 | 895.00 | $358.00 |
| 02/05/2020 | JWD | PD | Call with Richard Pachulski regarding disclosure statement hearing | 0.20 | 895.00 | $179.00 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/05/2020 | JWD | PD | Call with Jerry Wang regarding status of DS hearing | 0.20 | 895.00 | $179.00 |
| 02/05/2020 | JWD | PD | Prepare for hearing | 0.60 | 895.00 | $537.00 |
| 02/05/2020 | JWD | PD | Review and respond to E Schnabel emails and work on issues re DS approval | 0.70 | 895.00 | $626.50 |
| 02/05/2020 | JWD | PD | Emails re DS hearing | 0.30 | 895.00 | $268.50 |
| 02/06/2020 | MSP | PD | Telephone call with Jeffrey W. Dulberg regarding hearing regarding disclosure statement. | 0.10 | 875.00 | $87.50 |
| 02/06/2020 | MSP | PD | Attend all day court-ordered mediation with Committee, SLC, SQ regarding plan, etc. | 14.40 | 875.00 | $12,600.00 |
| 02/06/2020 | RMP | PD | Prepare for, travel to and from and participate in all-hands mediation (including negotiations over Trust term sheet during mediation) and client meeting after mediation. | 14.30 | 1445.00 | $20,663.50 |
| 02/06/2020 | JWD | PD | Prep for hearing and various emails and calls regarding same | 0.70 | 895.00 | $626.50 |
| 02/06/2020 | JWD | PD | Attend disclosure statement hearing | 2.20 | 895.00 | $1,969.00 |
| 02/06/2020 | BDD | PD | Email R. Pachulski, J. Dulberg and M. Pagay re order denying motion to approve 2nd amended DS and findings of fact re same | 0.10 | 425.00 | $42.50 |
| 02/06/2020 | BDD | PD | Review entered order re 2nd amended disclosure statement and attend to misc. calendaring matters re same | 0.20 | 425.00 | $85.00 |
| 02/07/2020 | MSP | PD | Email exchange with Richard M. Pachulski, J. Wang, et al. regarding release of information regarding plan and financing status. | 0.70 | 875.00 | $612.50 |
| 02/07/2020 | MSP | PD | Review and analysis of plan and disclosure statement objections regarding issues for further research and disclosure per judge?s comments; email exchange with Tavi C. Flanagan regarding same (.10). | 2.60 | 875.00 | $2,275.00 |
| 02/07/2020 | MSP | PD | Email exchange with S. Uhland, T. Li, et al. regarding revised term sheet. | 0.10 | 875.00 | $87.50 |
| 02/07/2020 | MSP | PD | Email exchange with D. Perez regarding call to discuss handling of disclosure statement objections. | 0.10 | 875.00 | $87.50 |
| 02/07/2020 | RMP | PD | Review revised term sheet and conference call re same and follow-up with Committee re same. | 0.90 | 1445.00 | $1,300.50 |
| 02/07/2020 | TCF | PD | Communication with M. Pagay regarding plan/disclosure statement research. | 0.10 | 725.00 | $72.50 |
| 02/07/2020 | TCF | PD | Review and analysis of issues regarding plan/disclosure statement research. | 0.20 | 725.00 | $145.00 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353   - 00002

Page:    26

Invoice 124655

February 29, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/08/2020 | MSP | PD | Email exchange with D. Perez regarding judge?s issues and objections regarding disclosure statement. | 0.10 | 875.00 | $87.50 |
| 02/09/2020 | MSP | PD | Telephone call with D. Perez regarding Judge?s issues and objections regarding disclosure statement. | 0.80 | 875.00 | $700.00 |
| 02/09/2020 | MSP | PD | Email exchange with D. Perez regarding Judge?s issues and objections regarding disclosure statement. | 0.10 | 875.00 | $87.50 |
| 02/09/2020 | MSP | PD | Email exchange with S. Uhland, J. Wang, M. Zhang, et al. regarding revised term sheet. | 0.20 | 875.00 | $175.00 |
| 02/09/2020 | MSP | PD | Email exchange with Richard M. Pachulski, Jeffrey W. Dulberg, et al. regarding update regarding disclosure statement tasks, counsel and group calls. | 0.10 | 875.00 | $87.50 |
| 02/09/2020 | MSP | PD | Email exchange with M. Kaplan, J. Wang, M. Zhang, Richard M. Pachulski, et al. regarding revised term sheet and review of same, Committee parallel DIP issues, etc. | 1.30 | 875.00 | $1,137.50 |
| 02/09/2020 | MSP | PD | Email exchange with J. Wang, S. Uhland, et al. regarding Swift Talent counsel questions. | 0.10 | 875.00 | $87.50 |
| 02/09/2020 | JWD | PD | Review chart regarding DS issues | 0.20 | 895.00 | $179.00 |
| 02/09/2020 | TCF | PD | Review and analysis of issues and research regarding plan/disclosure statement issues. | 1.00 | 725.00 | $725.00 |
| 02/10/2020 | MSP | PD | Telephone conference with S. Uhland, Richard M. Pachulski, etc. re: disclosure statement and plan tasks, etc. | 0.80 | 875.00 | $700.00 |
| 02/10/2020 | MSP | PD | Email exchange with T. Li, et al. regarding revised plan timeline. | 0.10 | 875.00 | $87.50 |
| 02/10/2020 | RMP | PD | Prepare for and participate on  team call re upcoming steps re plan and coordinate with M. Pagay and J. Dulberg re same. | 0.90 | 1445.00 | $1,300.50 |
| 02/10/2020 | RMP | PD | Review analysis of required disclosure statement changes. | 0.60 | 1445.00 | $867.00 |
| 02/10/2020 | JWD | PD | Email with Chongqing counsel regarding DS hearing | 0.10 | 895.00 | $89.50 |
| 02/10/2020 | JWD | PD | Further emails with team and other counsel re DS issues | 0.30 | 895.00 | $268.50 |
| 02/10/2020 | TCF | PD | Research regarding plan/disclosure statement issues. | 4.50 | 725.00 | $3,262.50 |
| 02/11/2020 | MSP | PD | Email exchange with D. Perez, et al. re:  Chongqing Strategic non-disclosure agreement, etc. | 0.10 | 875.00 | $87.50 |
| 02/11/2020 | TCF | PD | Research regarding plan/disclosure statement issues. | 2.50 | 725.00 | $1,812.50 |
| 02/12/2020 | MSP | PD | Email exchange with Tavi C. Flanagan regarding early discharge research. | 0.10 | 875.00 | $87.50 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/12/2020 | MSP | PD | Email exchange with J. Wang, M. Zhang, et al. regarding information needed from client team regarding disclosure statement. | 0.10 | 875.00 | $87.50 |
| 02/12/2020 | JWD | PD | Follow up issues re term sheet | 0.60 | 895.00 | $537.00 |
| 02/12/2020 | TCF | PD | Research and drafting regarding plan/disclosure statement issues; communications to M. Pagay regarding same. | 3.40 | 725.00 | $2,465.00 |
| 02/13/2020 | MSP | PD | Address issues relating to shortening time on disclosure statement hearing; email exchange with Richard M. Pachulski, Jeffrey W. Dulberg, et al. regarding same (.10). | 2.30 | 875.00 | $2,012.50 |
| 02/13/2020 | MSP | PD | Email exchange with D. Perez, Beth Dassa et al. regarding claims information for liquidation analysis. | 0.10 | 875.00 | $87.50 |
| 02/13/2020 | MSP | PD | Email exchange with P. Buenger, Richard M. Pachulski, et al. regarding status of amended disclosure statement. | 0.10 | 875.00 | $87.50 |
| 02/13/2020 | JWD | PD | Call with E Schnabel re DS and follow up emails w/ team re same | 0.50 | 895.00 | $447.50 |
| 02/13/2020 | LAF | PD | Legal research re: Individual chapter 11 cases in CD Cal. | 0.50 | 450.00 | $225.00 |
| 02/13/2020 | BDD | PD | Prepare order on OST re renewed solicitation motion and emails M. Pagay and N. Brown re same | 0.30 | 425.00 | $127.50 |
| 02/13/2020 | TCF | PD | Research and drafting regarding plan/disclosure statement issues; memo and insert to disclosure statement and communications to M. Pagay regarding same. | 6.80 | 725.00 | $4,930.00 |
| 02/13/2020 | TCF | PD | Research and drafting regarding plan/disclosure statement issues; memo and insert to disclosure statement and communications to M. Pagay regarding same. | 0.10 | 725.00 | $72.50 |
| 02/15/2020 | MSP | PD | Email exchange with M. Zhang, R. Jia, et al. regarding client response to open disclosure statement items. | 0.10 | 875.00 | $87.50 |
| 02/15/2020 | MSP | PD | Address missing information items per judge?s comments on disclosure statement. | 2.80 | 875.00 | $2,450.00 |
| 02/17/2020 | MSP | PD | Email exchange with S. Uhland, D. Saval, D. Xu, J. Wang, et al. regarding SLC BVI orders/injunctions. | 0.20 | 875.00 | $175.00 |
| 02/17/2020 | RMP | PD | Review BVI issues and e-mails re same and pleadings re same. | 0.70 | 1445.00 | $1,011.50 |
| 02/18/2020 | MSP | PD | Email exchange with S. Uhland, T. Li, et al. regarding revisions to disclosure statement sections. | 0.20 | 875.00 | $175.00 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    - 00002

Page:    28

Invoice 124655

February 29, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/18/2020 | MSP | PD | Email exchange with M. Zhang, et al. regarding need for additional details regarding divorce proceedings. | 0.10 | 875.00 | $87.50 |
| 02/18/2020 | MSP | PD | Additional legal research regarding early discharge issues; email exchange with D. Perez regarding same (.10). | 2.80 | 875.00 | $2,450.00 |
| 02/18/2020 | MSP | PD | Email exchange with J. Wang, S. Uhland, et al. regarding status of BVI injunctions. | 0.10 | 875.00 | $87.50 |
| 02/18/2020 | RMP | PD | Various telephone conferences with Behlman, Saval, Moe and team re DIP, plan and disclosure statement. | 1.90 | 1445.00 | $2,745.50 |
| 02/19/2020 | MSP | PD | Telephone conference with S. Uhland, M. Zhang, J. Wang, R. Jia, Richard M. Pachulski, et al. regarding plan questions. | 0.50 | 875.00 | $437.50 |
| 02/19/2020 | MSP | PD | Email exchange with D. Perez regarding status of updates to disclosure statement. | 0.10 | 875.00 | $87.50 |
| 02/19/2020 | MSP | PD | Email exchange with J. Wang, et al. regarding Information from FF regarding the company?s relationship to YT?s restructuring, including examples of same. | 0.40 | 875.00 | $350.00 |
| 02/19/2020 | MSP | PD | Additional legal research regarding individual debtor issues noted by judge in comments. | 2.80 | 875.00 | $2,450.00 |
| 02/19/2020 | RMP | PD | Prepare for and participate on call with team regarding plan issues. | 0.80 | 1445.00 | $1,156.00 |
| 02/19/2020 | RMP | PD | Review DS issues and telephone conferences with team re same. | 1.40 | 1445.00 | $2,023.00 |
| 02/20/2020 | MSP | PD | Email exchange with D. Meadows, Richard M. Pachulski, et al. regarding Creditor inquiry regarding status of disclosure statement and plan. | 0.10 | 875.00 | $87.50 |
| 02/20/2020 | MSP | PD | Additional legal research regarding individual debtor issues noted by judge in comments and begin revision to disclosure statement section. | 2.50 | 875.00 | $2,187.50 |
| 02/20/2020 | MSP | PD | Email exchange with K. Adonis et al. regarding SLC BVI injunction status. | 0.10 | 875.00 | $87.50 |
| 02/21/2020 | MSP | PD | Telephone call with D. Law regarding U.S. Trustee position regarding shortened time on solicitation motion hearing. | 0.10 | 875.00 | $87.50 |
| 02/21/2020 | MSP | PD | Address information needed from FF regarding financial interrelationship with YT, etc.; email exchange with J. Wang, C. Hsieh, et al. regarding same (.10). | 2.60 | 875.00 | $2,275.00 |
| 02/21/2020 | MSP | PD | Email exchange with Richard M. Pachulski, J. Wang, et al. regarding Committee revisions to term | 0.10 | 875.00 | $87.50 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    - 00002

Page:    29

Invoice 124655

February 29, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | sheet. | | | |
| 02/21/2020 | RMP | PD | Telephone conference with Behlmann re term sheet and review committee revised term sheet. | 0.80 | 1445.00 | $1,156.00 |
| 02/21/2020 | JWD | PD | Review and respond to email from A Glorioso regarding Disclosure Statement | 0.10 | 895.00 | $89.50 |
| 02/21/2020 | JWD | PD | Work on issues for disclosure statement approval | 0.90 | 895.00 | $805.50 |
| 02/22/2020 | MSP | PD | Telephone conference with Richard M. Pachulski, J. Wang, S. Uhland, et al. regarding Plan term sheet. | 1.00 | 875.00 | $875.00 |
| 02/22/2020 | MSP | PD | Email exchange with Richard M. Pachulski, J. Wang, S. Uhland, M. Kaplan, et al. regarding Plan term sheet, response to comments. | 0.50 | 875.00 | $437.50 |
| 02/22/2020 | MSP | PD | Email exchange with C. Hsieh et al. regarding interrelationship between FF and YT financial restructuring. | 0.10 | 875.00 | $87.50 |
| 02/22/2020 | MSP | PD | Continue legal research regarding individual debtor issues noted in judge?s comments. | 1.70 | 875.00 | $1,487.50 |
| 02/22/2020 | RMP | PD | Review revised term sheet, DIP motion and client conference call re status. | 1.60 | 1445.00 | $2,312.00 |
| 02/23/2020 | MSP | PD | Email exchange with S. Uhland, A. Behlmann, et al. regarding Committee position on term sheet. | 0.10 | 875.00 | $87.50 |
| 02/23/2020 | RMP | PD | Review liquidation analysis and telephone conference with Moon re same. | 0.80 | 1445.00 | $1,156.00 |
| 02/23/2020 | JWD | PD | Review issues for motion for order shortening time | 0.50 | 895.00 | $447.50 |
| 02/24/2020 | MSP | PD | Telephone calls (2) with M. Zhang regarding Committee expression of support for plan. | 0.20 | 875.00 | $175.00 |
| 02/24/2020 | MSP | PD | Attention to revised plan and Aydt declaration in support of DIP and plan; email exchange with Richard M. Pachulski, S. Uhland, et al. regarding same (.20). | 1.30 | 875.00 | $1,137.50 |
| 02/24/2020 | MSP | PD | Finalize disclosure statement sections regarding early discharge and use of personal earnings regarding plan; email exchange with D. Perez regarding same (.10). | 3.10 | 875.00 | $2,712.50 |
| 02/24/2020 | MSP | PD | Email exchange with Richard M. Pachulski et al. regarding Committee expression of support for plan, etc. | 0.10 | 875.00 | $87.50 |
| 02/24/2020 | RMP | PD | Review plan and term sheet modifications and telephone conference with S. Uhland re same. | 0.80 | 1445.00 | $1,156.00 |
| 02/25/2020 | MSP | PD | Telephone call with L. Sun regarding Committee expression of support for plan. | 0.10 | 875.00 | $87.50 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    - 00002

Page:    30

Invoice 124655

February 29, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/25/2020 | MSP | PD | Email exchanges with J. Wang, M. Kaplan, D. Perez, et al. regarding changes to term sheet. | 0.30 | 875.00 | $262.50 |
| 02/25/2020 | RMP | PD | Review revised term sheet and telephone conference with DP re same. | 0.60 | 1445.00 | $867.00 |
| 02/25/2020 | JWD | PD | Review plan term sheet | 0.40 | 895.00 | $358.00 |
| 02/26/2020 | MSP | PD | Telephone call with D. Perez regarding term sheet changes and issues. | 0.10 | 875.00 | $87.50 |
| 02/26/2020 | MSP | PD | Telephone calls (2) with M. Kaplan regarding changes to term sheet. | 0.10 | 875.00 | $87.50 |
| 02/26/2020 | MSP | PD | Telephone call with M. Zhang regarding Committee support for plan. | 0.10 | 875.00 | $87.50 |
| 02/26/2020 | MSP | PD | Telephone conference with A. Behlmann, Richard M. Pachulski, S. Uhland, et al. regarding Plan term sheet. | 0.50 | 875.00 | $437.50 |
| 02/26/2020 | MSP | PD | Revise draft of Aydt declaration to support motion for order shortening time regarding solicitation motion; email exchange with Jeffrey W. Dulberg, et al. regarding same (.10). | 1.90 | 875.00 | $1,662.50 |
| 02/26/2020 | RMP | PD | Prepare for and participate on term sheet conference call and review and respond to revisions. | 1.10 | 1445.00 | $1,589.50 |
| 02/26/2020 | RMP | PD | Review multiple revisions to term sheet and follow-up calls re same. | 1.30 | 1445.00 | $1,878.50 |
| 02/26/2020 | JWD | PD | Call with R. Pachulski regarding plan term sheet | 0.20 | 895.00 | $179.00 |
| 02/27/2020 | MSP | PD | Email exchange with Richard M. Pachulski, M. Zhang, J. Wang, Jeffrey W. Dulberg, et al. regarding Committee announcement of support for plan. | 0.90 | 875.00 | $787.50 |
| 02/27/2020 | RMP | PD | Review PR piece and telephone conferences with Behlmann and client re same and review and respond to E-mails re same. | 0.80 | 1445.00 | $1,156.00 |
| 02/27/2020 | RMP | PD | Review revised draft plan, disclosure statement and term sheet and conference calls re same. | 2.40 | 1445.00 | $3,468.00 |
| 02/27/2020 | JWD | PD | Review modified Aydt declaration for motion to shorten and emails regarding same | 0.20 | 895.00 | $179.00 |
| 02/27/2020 | BDD | PD | Call with M. Pagay re Amended Plan & DS and related documents | 0.10 | 425.00 | $42.50 |
| 02/28/2020 | MSP | PD | Telephone calls (2) with D. Perez re: status of plan filing. | 0.20 | 875.00 | $175.00 |
| 02/28/2020 | MSP | PD | Telephone calls (2: .10; .30) with Beth Dassa re: status of plan filing. | 0.40 | 875.00 | $350.00 |
| 02/28/2020 | MSP | PD | Telephone calls (2) with J. Wang re: information | 0.20 | 875.00 | $175.00 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    - 00002

<div style="text-align: right">

Page:    31

Invoice 124655

February 29, 2020

</div>

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | needed from FF re: motion for order shortening time. | | | |
| 02/28/2020 | MSP | PD | Draft supporting declarations for motion for order shortening time re:  solicitation motion. | 1.80 | 875.00 | $1,575.00 |
| 02/28/2020 | MSP | PD | Email exchange with D. Perez, et al. re: additional information needed for disclosure statement. | 0.20 | 875.00 | $175.00 |
| 02/28/2020 | MSP | PD | Email exchange with Richard M. Pachulski, A. Behlman, M. Zhang, et al. re:  term sheet. | 0.30 | 875.00 | $262.50 |
| 02/28/2020 | MSP | PD | Email exchange with M. Zhang, Jeffrey W. Dulberg, et al. re: announcement of negotiated plan. | 0.10 | 875.00 | $87.50 |
| 02/28/2020 | MSP | PD | Email exchange with M. Aydt re: declaration in support of motion for order shortening time. | 0.10 | 875.00 | $87.50 |
| 02/28/2020 | MSP | PD | Prepare declarations, motion for order shortening time and other materials for potential filing of amended disclosure statement, plan, solicitation motion, supporting declarations, etc. | 4.20 | 875.00 | $3,675.00 |
| 02/28/2020 | RMP | PD | Review solicitation motion and various telephone conferences and e-mails re same. | 0.80 | 1445.00 | $1,156.00 |
| 02/28/2020 | JWD | PD | Work on DS and OST motion issues | 0.40 | 895.00 | $358.00 |
| 02/28/2020 | JWD | PD | Emails and calls re plan filing and timing | 0.20 | 895.00 | $179.00 |
| 02/28/2020 | BDD | PD | Emails to/conferences with M. Pagay re Amended Plan & DS and related pleadings | 1.20 | 425.00 | $510.00 |
| 02/28/2020 | BDD | PD | Emails to/calls with M. Kulick re Amended Plan & DS and related filings and timing re same | 0.30 | 425.00 | $127.50 |
| 02/28/2020 | BDD | PD | Email Epiq re service this evening | 0.10 | 425.00 | $42.50 |
| 02/28/2020 | BDD | PD | Email J. Dulberg re Dec ISO App for OST re Solicitation Motion, DS | 0.10 | 425.00 | $42.50 |
| 02/28/2020 | BDD | PD | Email M. Kulick re R. Pachulski Dec re App for OST re Solicitation Motion, DS | 0.10 | 425.00 | $42.50 |
| 02/28/2020 | BDD | PD | Email D. Perez re Amended Disclosure Statement | 0.10 | 425.00 | $42.50 |
| 02/28/2020 | BDD | PD | Prepare Decl of YT ISO 3rd Amended Disclosure Statement and email M. Pagay re same | 0.80 | 425.00 | $340.00 |
| 02/28/2020 | BDD | PD | Email M. Pagay re timing of filings | 0.10 | 425.00 | $42.50 |
| 02/29/2020 | MSP | PD | Email exchange with M. Zhang, et al. re: changes to Smart King organization. | 0.10 | 875.00 | $87.50 |
| 02/29/2020 | MSP | PD | Revise declaration of client and incorporate information items needed in support of disclosure statement; email exchange with D. Perez and T. Li re:  same (.10). | 2.70 | 875.00 | $2,362.50 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    - 00002

Page:    32
Invoice 124655
February 29, 2020

|  |  |  |  | 173.50 |  | $173,855.00 |
|---|---|---|---|---|---|---|

**Retention of Prof. [B160]**

| Date | Atty | Type | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/02/2020 | MSP | RP | Draft supplemental declaration of Richard M. Pachulski regarding PSZJ employment. | 1.40 | 875.00 | $1,225.00 |
| 02/02/2020 | MSP | RP | Email exchange with R. Moon, James O?Neill et al. regarding Moon retention, fee budgets. | 0.10 | 875.00 | $87.50 |
| 02/03/2020 | MSP | RP | Email exchange with R. Moon, James O?Neill et al. regarding Moon retention, fee budgets, revised versions of same. | 0.30 | 875.00 | $262.50 |
| 02/03/2020 | MSP | RP | Address supplemental documents needed for re-calendaring of employment applications (.70); email exchange with D. Perez, et al. regarding same (.10). | 0.90 | 875.00 | $787.50 |
| 02/03/2020 | JWD | RP | Call with B Dassa re notices | 0.10 | 895.00 | $89.50 |
| 02/03/2020 | JEO | RP | Email to Robert Moon with sample budgets for retention | 0.30 | 925.00 | $277.50 |
| 02/03/2020 | JEO | RP | Further edits on application to retain PQBDN | 0.90 | 925.00 | $832.50 |
| 02/03/2020 | BDD | RP | Email M. Pagay re PQBDN conflicts list | 0.10 | 425.00 | $42.50 |
| 02/04/2020 | MSP | RP | Review, revise and finalize PQBDN amended employment motion, extension stipulation, etc.; email exchange with James O?Neill, et al. regarding same (.10). | 2.50 | 875.00 | $2,187.50 |
| 02/04/2020 | MSP | RP | Attention to employment-related court filings; email exchange with Beth Dassa, et al. regarding same (.10). | 1.30 | 875.00 | $1,137.50 |
| 02/04/2020 | MSP | RP | Finalize employment-related filings and stipulation regarding Liuhuan Shan nondischargability deadline; email exchange with Beth Dassa, ND regarding same (.20). | 1.70 | 875.00 | $1,487.50 |
| 02/04/2020 | JWD | RP | Review and revise Pachulski declaration | 0.10 | 895.00 | $89.50 |
| 02/04/2020 | JEO | RP | Finalize retention application for PQBDN (327) | 1.60 | 925.00 | $1,480.00 |
| 02/04/2020 | BDD | RP | Assist with Amended PQBDN retention application, Supplemental Declarations of R. Pachulski and O'Melveny re duplication of services/retainer issues, Notice of Hearing on Employment Applications, Stip/Order re extension of Rule 4007(c) deadline re L. Shan and multiple emails to/conferences with M. Pagay, J. O'Neill, J. Dulberg, R. Moon, N. Deleon and N. Brown re same | 6.50 | 425.00 | $2,762.50 |
| 02/04/2020 | BDD | RP | Email Epiq team re tonight's filings | 0.10 | 425.00 | $42.50 |
| 02/05/2020 | BDD | RP | Email Epiq team re service of pleadings filed on 2/4 | 0.10 | 425.00 | $42.50 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    - 00002

<div style="text-align: right">

Page:    33

Invoice 124655

February 29, 2020

</div>

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/05/2020 | BDD | RP | Email Epiq team re filing of proof of service re pleadings filed on 2/4 | 0.10 | 425.00 | $42.50 |
| 02/06/2020 | JEO | RP | Review issues re PQBND retention | 0.50 | 925.00 | $462.50 |
| 02/07/2020 | MSP | RP | Review U.S. Trustee opposition to PQBDN employment; email exchange with James O?Neill regarding addressing same (.10). | 0.30 | 875.00 | $262.50 |
| 02/07/2020 | JWD | RP | Review objection to Moon app and emails re same | 0.20 | 895.00 | $179.00 |
| 02/07/2020 | JEO | RP | Review UST Objection to Robert Moon retention | 0.20 | 925.00 | $185.00 |
| 02/07/2020 | JEO | RP | Emails with Malhar Pagay re Robert Moon retention | 0.20 | 925.00 | $185.00 |
| 02/07/2020 | BDD | RP | Email R. Pachulski, J. Dulberg and M. Pagay re opposition to employ PQBDN, filed by US Trustee | 0.10 | 425.00 | $42.50 |
| 02/07/2020 | BDD | RP | Email J. O'Neill re Opp to Employ PQBDN, filed by US Trustee | 0.10 | 425.00 | $42.50 |
| 02/10/2020 | JEO | RP | Email to Robert Moon re UST objection to retention application | 0.60 | 925.00 | $555.00 |
| 02/11/2020 | JEO | RP | further revisions on 365 motion | 0.60 | 925.00 | $555.00 |
| 02/12/2020 | MSP | RP | Email exchange with Richard M. Pachulski, S. Uhland, Jeffrey W. Dulberg et al. re:  SLC reservation of rights re:  professionals? employment. | 0.20 | 875.00 | $175.00 |
| 02/12/2020 | MSP | RP | Email exchange with James O?Neill, et al. regarding clarifications to Moon employment to respond to issues raised by U.S. Trustee. | 0.20 | 875.00 | $175.00 |
| 02/12/2020 | MSP | RP | Email exchange with James O?Neill regarding reply to U.S. Trustee response regarding PQBDN employment. | 0.10 | 875.00 | $87.50 |
| 02/12/2020 | RMP | RP | Telephone conferences with S. Uhland and review and respond to e-mails re retention of professional and SLC's position re same. | 0.60 | 1445.00 | $867.00 |
| 02/12/2020 | JWD | RP | Review and respond to emails regarding employment for OMM and PSZJ and SLC issues (.2); follow up email with SLC counsel and discuss with R Pachulski (.1) | 0.30 | 895.00 | $268.50 |
| 02/12/2020 | JWD | RP | Emails with SLC counsel re employment issues and email with team re same | 0.20 | 895.00 | $179.00 |
| 02/12/2020 | JEO | RP | Review YT response to UST Objection to retention of PQBDN and revised proposed order and email to PSZJ team for review | 0.40 | 925.00 | $370.00 |
| 02/12/2020 | BDD | RP | Email M. Pagay re Dec No Opp and Order re PSZJ retention | 0.10 | 425.00 | $42.50 |
| 02/12/2020 | BDD | RP | Emails M. Pagay and J. O'Neill re order on amended | 0.30 | 425.00 | $127.50 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    - 00002

Page:    34
Invoice 124655
February 29, 2020

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | application to employ PQBDN |  |  |  |
| 02/12/2020 | BDD | RP | Email J. Dulberg re Orders/Decs re PSZJ and OMM retention applications | 0.10 | 425.00 | $42.50 |
| 02/13/2020 | MSP | RP | Email exchange with Beth Dassa regarding OMM and PSZ&J employment orders. | 0.10 | 875.00 | $87.50 |
| 02/13/2020 | MSP | RP | Address submissions regarding no opposition to OMM and PSZ&J employment; email exchanges with D. Perez, Beth Dassa et al. regarding same (.20). | 2.80 | 875.00 | $2,450.00 |
| 02/13/2020 | MSP | RP | Finalize PQBDN reply and proposed order; email exchange with James O?Neill et al. regarding same (.10). | 0.50 | 875.00 | $437.50 |
| 02/13/2020 | MSP | RP | Email exchange with D. Law, James O'Neill et al. regarding U.S. Trustee perspective on revisions to PQBDN employment terms (.20); address same. | 2.10 | 875.00 | $1,837.50 |
| 02/13/2020 | JWD | RP | Review and revise retention orders | 0.30 | 895.00 | $268.50 |
| 02/13/2020 | JEO | RP | Review draft order retaining PQBND as financial advisor | 0.40 | 925.00 | $370.00 |
| 02/13/2020 | JEO | RP | Review additional comments from UST re PQBDN retention and respond to PSZJ team | 0.40 | 925.00 | $370.00 |
| 02/13/2020 | BDD | RP | Email J. O'Neill re order on PQBDN retention | 0.10 | 425.00 | $42.50 |
| 02/13/2020 | BDD | RP | Email J. Dulberg re Dec No Opp and Orders on PSZJ and OMM retention | 0.10 | 425.00 | $42.50 |
| 02/13/2020 | BDD | RP | Preparation of Dec of Non Opps and Orders on PSZJ retention and numerous calls with/emails M. Pagay re same | 1.70 | 425.00 | $722.50 |
| 02/13/2020 | BDD | RP | Email J. Dulberg re Orders on PSZJ and OMM retention applications | 0.10 | 425.00 | $42.50 |
| 02/13/2020 | BDD | RP | Email M. Pagay re issues with Dec of No Opps for PSZJ and OMM retention | 0.10 | 425.00 | $42.50 |
| 02/13/2020 | BDD | RP | Work on order on PQBDN amended employment application and email M. Pagay and J. O'Neill re same | 0.70 | 425.00 | $297.50 |
| 02/14/2020 | MSP | RP | Telephone call with James O?Neill regarding modifications to PQBDN employment. | 0.10 | 875.00 | $87.50 |
| 02/14/2020 | MSP | RP | Telephone call and email exchange with D. Law regarding modifications to PQBDN employment. | 0.20 | 875.00 | $175.00 |
| 02/14/2020 | MSP | RP | Telephone call with Beth Dassa regarding modifications to PQBDN employment. | 0.20 | 875.00 | $175.00 |
| 02/14/2020 | MSP | RP | Email exchange with D. Perez, D. Saval, et al. | 0.10 | 875.00 | $87.50 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353   - 00002

Page:    35
Invoice 124655
February 29, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | regarding comments regarding submission regarding no objection to PSZJ, OMM employment applications. | | | |
| 02/14/2020 | RMP | RP | Review and respond to e-mails re OMM and PSZJ employment applications and review applications. | 0.40 | 1445.00 | $578.00 |
| 02/14/2020 | JEO | RP | Email to Malhar Pagay re UST comments to PQBND retention | 0.20 | 925.00 | $185.00 |
| 02/14/2020 | JEO | RP | Further work on PQBND retention application | 0.70 | 925.00 | $647.50 |
| 02/14/2020 | BDD | RP | Further revisions to Dec of Non Opp and orders on PSZJ and OMM retention (.30); emails M. Pagay re same (.20) | 0.50 | 425.00 | $212.50 |
| 02/14/2020 | BDD | RP | Email N. Brown re Orders on PSZJ and OMM retention applications | 0.10 | 425.00 | $42.50 |
| 02/14/2020 | BDD | RP | Further revisions to PQBDN order and emails M. Pagay re same | 0.30 | 425.00 | $127.50 |
| 02/14/2020 | BDD | RP | Email M. Pagay re redline of PQBDN reply and order | 0.10 | 425.00 | $42.50 |
| 02/15/2020 | MSP | RP | Email exchange with D. Xu, Richard M. Pachulski, Beth Dassa et al. regarding revisions to OMM and PSZJ submissions regarding employment subject to reservation of rights. | 0.30 | 875.00 | $262.50 |
| 02/15/2020 | BDD | RP | Email M. Pagay re further revisions to order re PSZJ and OMM retention | 0.10 | 425.00 | $42.50 |
| 02/17/2020 | MSP | RP | Telephone call with Beth Dassa regarding items for filing before deadline. | 0.10 | 875.00 | $87.50 |
| 02/17/2020 | MSP | RP | Email exchange with Beth Dassa, JO, et al. regarding finalizing PQBDN employment and foreign representative orders for lodging, etc. | 0.10 | 875.00 | $87.50 |
| 02/17/2020 | MSP | RP | Finalize Reply regarding  PQBDN employment and proposed order, declaration and proposed order regarding OMM employment and SLC reservation of rights, declaration and proposed order regarding PSZJ employment and SLC reservation of rights and Monthly Operating Report, for filing; email exchanges with JO, Beth Dassa, et al. regarding same (.30). | 5.20 | 875.00 | $4,550.00 |
| 02/17/2020 | JEO | RP | Work on changes to PQBDN order per UST request | 0.60 | 925.00 | $555.00 |
| 02/17/2020 | BDD | RP | Work on reply to opposition to PQBDN employment and confer with M. Pagay and N. Brown re same | 0.70 | 425.00 | $297.50 |
| 02/17/2020 | BDD | RP | Work on Decs of Non Opp re PSZJ and OMM and confer with M. Pagay and N. Brown re same | 0.60 | 425.00 | $255.00 |
| 02/18/2020 | MSP | RP | Email exchange with K. Morrison and D. Law | 0.10 | 875.00 | $87.50 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    - 00002

Page:    36

Invoice 124655

February 29, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | regarding U.S. Trustee position regarding PQBDN modified employment. |  |  |  |
| 02/18/2020 | BDD | RP | Email Epiq team re service of pleadings | 0.10 | 425.00 | $42.50 |
| 02/19/2020 | BDD | RP | Address filing issues and prepare amended declarations re no oppositions to PSZJ & OMM retention applications (.50): emails to/confer with N. Brown re same (.20) | 0.70 | 425.00 | $297.50 |
| 02/21/2020 | MSP | RP | Email exchange with Richard M. Pachulski, Jeffrey W. Dulberg, Beth Dassa, et al. regarding Judge?s tentatives regarding  professional retentions, potential formal withdrawal of SLC objections, etc.; review same. | 0.50 | 875.00 | $437.50 |
| 02/21/2020 | JWD | RP | Analyze various issues for hearing and emails with colleagues regarding same | 0.50 | 895.00 | $447.50 |
| 02/21/2020 | JEO | RP | Emails with PSZJ team and Robert Moon re court's tentative rulings on Foreign Representative Motion and Amended Motion for Financial Advisor | 0.60 | 925.00 | $555.00 |
| 02/21/2020 | BDD | RP | Work on binder for 2/25 hearing and emails N. Brown re same | 0.80 | 425.00 | $340.00 |
| 02/21/2020 | BDD | RP | Review and email M. Pagay and J. O'Neill Tuesday's tentatives | 0.10 | 425.00 | $42.50 |
| 02/21/2020 | BDD | RP | Email R. Pachulski re hearing binder for Tuesday | 0.10 | 425.00 | $42.50 |
| 02/22/2020 | MSP | RP | Email exchange with W. Pao, et al. regarding copies of OMM billing to address potential inquiries. | 0.10 | 875.00 | $87.50 |
| 02/23/2020 | MSP | RP | Address revisions requested by judge in order to approve PQBDN retention and foreign representative motion; email exchange with JO and Beth Dassa regarding  same (.10). | 1.00 | 875.00 | $875.00 |
| 02/23/2020 | JWD | RP | Review binder for hearing | 0.20 | 895.00 | $179.00 |
| 02/23/2020 | JEO | RP | Prepare Declaration for Robert Moon in support of Motion to Appoint Foreign Representative and revised order  in accordance with Court's tentative ruling | 1.20 | 925.00 | $1,110.00 |
| 02/23/2020 | JEO | RP | Prepare revised order on Amended Motion to Retain PQBND as Financial Advisor in accordance with Court's tentative ruling | 0.80 | 925.00 | $740.00 |
| 02/23/2020 | JEO | RP | Emails with Robert Moon re Foreign representative motion and revised order and declaration | 0.30 | 925.00 | $277.50 |
| 02/23/2020 | BDD | RP | Email J. O'Neill re order denying original PQBDN employment motion | 0.10 | 425.00 | $42.50 |
| 02/23/2020 | BDD | RP | Email J. O'Neill re revised order on amended PQBDN motion | 0.10 | 425.00 | $42.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    37
Jia Yueting                                                          Invoice 124655
46353    - 00002                                                     February 29, 2020

---

|            |     |     |                                                                                                        | Hours | Rate    | Amount      |
|------------|-----|-----|--------------------------------------------------------------------------------------------------------|-------|---------|-------------|
| 02/24/2020 | MSP | RP  | Telephone call with law clerk regarding tentative rulings regarding professional retentions.           | 0.10  | 875.00  | $87.50      |
| 02/24/2020 | MSP | RP  | Finalize issues relating to judge?s modifications to PQBDN and foreign representation motions; email exchange with BDD, et al. regarding same (.20). | 1.80  | 875.00  | $1,575.00   |
| 02/24/2020 | MSP | RP  | Compile preparation materials for hearings regarding professional retentions; email exchange with Richard M. Pachulski and Beth Dassa regarding same (.10). | 1.80  | 875.00  | $1,575.00   |
| 02/24/2020 | RMP | RP  | Prepare for the employment application hearings and telephone conferences with S. Uhland re same.      | 1.60  | 1445.00 | $2,312.00   |
| 02/24/2020 | JWD | RP  | Conf with R Pachulski re retention hearing                                                              | 0.10  | 895.00  | $89.50      |
| 02/24/2020 | JWD | RP  | Call with R Soref re retention hearing                                                                  | 0.10  | 895.00  | $89.50      |
| 02/24/2020 | JEO | RP  | Review and update docs for declaration in support of foreign representative motion                     | 0.40  | 925.00  | $370.00     |
| 02/24/2020 | JEO | RP  | Calls and emails with PSZJ team re PQBND retention order                                                | 0.60  | 925.00  | $555.00     |
| 02/24/2020 | JEO | RP  | Calls with Robert Moon to finalize Foreign Representative order                                         | 0.30  | 925.00  | $277.50     |
| 02/24/2020 | JEO | RP  | Review final form of PQBDN retention order                                                             | 0.20  | 925.00  | $185.00     |
| 02/24/2020 | JEO | RP  | Call with Beth Dassa to finalize retention documents                                                   | 0.20  | 925.00  | $185.00     |
| 02/24/2020 | BDD | RP  | Revisions to PQBDN employment order and email J. O'Neill re same                                        | 0.20  | 425.00  | $85.00      |
| 02/24/2020 | BDD | RP  | Email J. O'Neill re PQBDN retention application                                                         | 0.10  | 425.00  | $42.50      |
| 02/24/2020 | BDD | RP  | Email M. Pagay re PQBDN retention application                                                           | 0.10  | 425.00  | $42.50      |
| 02/24/2020 | BDD | RP  | Confer with M. Pagay, J. O'Neill and N. Brown re PQBDN retention application and coordinate filing re same | 0.80  | 425.00  | $340.00     |
| 02/24/2020 | BDD | RP  | Email R. Moon and J. O'Neill re foreign rep motion                                                      | 0.10  | 425.00  | $42.50      |
| 02/24/2020 | BDD | RP  | Confer with N. Brown re foreign rep motion/dec/order                                                    | 0.20  | 425.00  | $85.00      |
| 02/24/2020 | BDD | RP  | Email M. Pagay re foreign rep declaration                                                               | 0.10  | 425.00  | $42.50      |
| 02/24/2020 | BDD | RP  | Revisions to foreign rep declaration and email M. Pagay re same                                         | 0.20  | 425.00  | $85.00      |
| 02/24/2020 | BDD | RP  | Further revisions to foreign rep motion/declaration and email M. Pagay re same                          | 0.10  | 425.00  | $42.50      |
| 02/24/2020 | BDD | RP  | Preparation of order denying original PQBDN retention application and email M. Pagay re same            | 0.30  | 425.00  | $127.50     |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    - 00002

Page:    38

Invoice 124655

February 29, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/24/2020 | BDD | RP | Email Epiq re service of foreign rep motion | 0.10 | 425.00 | $42.50 |
| 02/24/2020 | BDD | RP | Revisions to PQBDN new retention application and email J. O'Neill re same | 0.20 | 425.00 | $85.00 |
| 02/24/2020 | BDD | RP | Additional revisions to foreign rep order and email M. Pagay re same | 0.20 | 425.00 | $85.00 |
| 02/24/2020 | BDD | RP | Email M. Pagay re entered order on foreign rep (Moon) retention | 0.10 | 425.00 | $42.50 |
| 02/24/2020 | BDD | RP | Further prep of hearing binder re 2/25 hearings and emails M. Pagay re same | 0.20 | 425.00 | $85.00 |
| 02/25/2020 | MSP | RP | Telephone calls (3) with Beth Dassa regarding results of hearing on professional retentions, status of plan and other issues. | 0.30 | 875.00 | $262.50 |
| 02/25/2020 | MSP | RP | Email exchange with S. Uhland, Richard M. Pachulski, et al. regarding OMM fee information, PSZJ rates, etc. | 0.20 | 875.00 | $175.00 |
| 02/25/2020 | MSP | RP | Attend hearings regarding PSZJ and OMM retention applications (including travel to/from). | 2.90 | 875.00 | $2,537.50 |
| 02/25/2020 | MSP | RP | Email exchange with Beth Dassa regarding Orders approving retentions. | 0.10 | 875.00 | $87.50 |
| 02/25/2020 | RMP | RP | Prepare for, travel to and from and attend employment application hearing. | 2.80 | 1445.00 | $4,046.00 |
| 02/25/2020 | JWD | RP | Call with R Pachulski re emp app hearing | 0.10 | 895.00 | $89.50 |
| 02/25/2020 | JWD | RP | Review entered orders re employment and foreign rep and emails re same | 0.20 | 895.00 | $179.00 |
| 02/25/2020 | JWD | RP | Review entered orders re OMM and PSZJ empl | 0.10 | 895.00 | $89.50 |
| 02/25/2020 | BDD | RP | Email PSZJ team re order approving amended PQBDN retention application | 0.10 | 425.00 | $42.50 |
| | | | | 67.70 | | $54,920.50 |

**TOTAL SERVICES FOR THIS MATTER:**                      **$417,867.50**

Pachulski Stang Ziehl & Jones LLP
Jia Yueting
46353   - 00002

Page:    39
Invoice 124655
February 29, 2020

---

### **Expenses**

| | | | |
|---|---|---|---:|
| 10/03/2019 | BM | Business Meal [E111] California Pizza Kitchen, working meal, BDD | 36.64 |
| 10/04/2019 | CC | Conference Call [E105] AT&T Conference Call, JWD | 6.84 |
| 10/07/2019 | BM | Business Meal [E111] California Pizza Kitchen, working meal, BDD | 21.93 |
| 10/07/2019 | BM | Business Meal [E111] Chef Ming's, working meal, BDD | 34.14 |
| 10/08/2019 | CC | Conference Call [E105] AT&T Conference Call, JWD | 14.54 |
| 12/03/2019 | RE | ( 55 @0.20 PER PG) | 11.00 |
| 12/04/2019 | AT | Auto Travel Expense [E109] KLS Transportation Services, Inv. 14533242409, from Residence to LAX, RMP | 382.50 |
| 12/04/2019 | AT | Auto Travel Expense [E109] KLS Transportation Services, Inv. 14533242409, from Residence to LAX, MSP | 138.24 |
| 12/04/2019 | AT | Auto Travel Expense [E109] KLS Transportation Services, Inv. 14533242409, from PHL to Hotel, MSP | 278.98 |
| 12/04/2019 | AT | Auto Travel Expense [E109] KLS Transportation Services, Inv. 14533242409, from PHL to Hotel Dupont, MSP | 278.98 |
| 12/05/2019 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 12/05/2019 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 12/05/2019 | RE2 | SCAN/COPY ( 68 @0.10 PER PG) | 6.80 |
| 12/05/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/05/2019 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    40
Jia Yueting                                                          Invoice 124655
46353    - 00002                                                     February 29, 2020

---

| 12/05/2019 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
|---|---|---|---|
| 12/06/2019 | AT | Auto Travel Expense [E109] KLS Transportation Services, Inv. 14533242409, from PSZJ DE to PHL, MSP | 260.98 |
| 12/06/2019 | AT | Auto Travel Expense [E109] KLS Transportation Services, Inv. 14533242409, from PSZJ DE to PHL, RMP | 260.98 |
| 12/06/2019 | AT | Auto Travel Expense [E109] KLS Transportation Services, Inv. 14533242409, from LAX to Residence, RMP | 158.24 |
| 12/06/2019 | AT | Auto Travel Expense [E109] KLS Transportation Services, Inv. 14533242409, from LAX to Residence, MSP | 158.24 |
| 12/06/2019 | BM | Business Meal [E111] La Fia, Working Meal, JEO | 670.40 |
| 12/06/2019 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 12/09/2019 | DC | 46353.00001 Advita Charges for 12-09-19 | 15.00 |
| 12/09/2019 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 12/09/2019 | RE | ( 25 @0.20 PER PG) | 5.00 |
| 12/09/2019 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 12/10/2019 | RE | ( 17 @0.20 PER PG) | 3.40 |
| 12/11/2019 | DC | 46353.00001 Advita Charges for 12-11-19 | 27.00 |
| 12/11/2019 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 12/11/2019 | RE | ( 50 @0.20 PER PG) | 10.00 |
| 12/11/2019 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 12/11/2019 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    41
Jia Yueting                                                         Invoice 124655
46353    - 00002                                                   February 29, 2020

---

| 12/11/2019 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
|---|---|---|---|
| 12/11/2019 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 12/11/2019 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 12/11/2019 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 12/16/2019 | DC | 46353.00001 Advita Charges for 12-16-19 | 7.50 |
| 12/16/2019 | RE | ( 2 @0.20 PER PG) | 0.40 |
| 12/16/2019 | RE | ( 169 @0.20 PER PG) | 33.80 |
| 12/16/2019 | RE | ( 32 @0.20 PER PG) | 6.40 |
| 12/16/2019 | RE | ( 22 @0.20 PER PG) | 4.40 |
| 12/16/2019 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 12/16/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 12/16/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 12/16/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 12/16/2019 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 12/16/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/16/2019 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 12/16/2019 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 12/16/2019 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    42
Jia Yueting                                                          Invoice 124655
46353    - 00002                                                     February 29, 2020

---

| Date | | Description | Amount |
|------|------|-------------|--------|
| 12/16/2019 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 12/16/2019 | RE2 | SCAN/COPY ( 139 @0.10 PER PG) | 13.90 |
| 12/16/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 12/16/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 12/16/2019 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 12/16/2019 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 12/16/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/16/2019 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 12/16/2019 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 12/16/2019 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 12/17/2019 | AT | Auto Travel Expense [E109] KLS Transportation Services, Inv. 14816468070, from Residence to LAX, MSP | 69.12 |
| 12/17/2019 | AT | Auto Travel Expense [E109] KLS Transportation Services, Inv. 14816468070, from Residence to LAX, RMP | 138.24 |
| 12/17/2019 | AT | Auto Travel Expense [E109] KLS Transportation Services, Inv. 14816468070, from PHL to Hotel, RMP | 197.48 |
| 12/17/2019 | DC | 46353.00001 Advita Charges for 12-17-19 | 7.50 |
| 12/17/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/17/2019 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 12/17/2019 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | 3.70 |

Pachulski Stang Ziehl & Jones LLP                          Page:    43
Jia Yueting                                                Invoice 124655
46353    - 00002                                           February 29, 2020

| | | | |
|---|---|---|---|
| 12/17/2019 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |
| 12/17/2019 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 12/17/2019 | RE2 | SCAN/COPY ( 72 @0.10 PER PG) | 7.20 |
| 12/17/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/17/2019 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 12/17/2019 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 12/17/2019 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 12/17/2019 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 12/17/2019 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 12/18/2019 | AT | Auto Travel Expense [E109] KLS Transportation Services, Inv. 14816468070, from PSZJ DE to PHL, RMP | 159.48 |
| 12/18/2019 | AT | Auto Travel Expense [E109] KLS Transportation Services, Inv. 14816468070, from PSZJ DE to PHL, RMP | 159.48 |
| 12/18/2019 | AT | Auto Travel Expense [E109] KLS Transportation Services, Inv. 14816468070, from LAX to Residence, MSP | 158.24 |
| 12/18/2019 | BM | Business Meal [E111] La Fia, Working Meal, JEO | 392.40 |
| 12/18/2019 | DC | 46353.00001 Advita Charges for 12-18-19 | 7.50 |
| 12/18/2019 | FE | 46353.00001 FedEx Charges for 12-18-19 | 80.85 |
| 12/18/2019 | FE | 46353.00001 FedEx Charges for 12-18-19 | 73.42 |
| 12/18/2019 | FE | 46353.00001 FedEx Charges for 12-18-19 | 73.42 |

Pachulski Stang Ziehl & Jones LLP                          Page:    44
Jia Yueting                                               Invoice 124655
46353    - 00002                                         February 29, 2020

---

| Date | Code | Description | Amount |
|---|---|---|---|
| 12/18/2019 | FE | 46353.00001 FedEx Charges for 12-18-19 | 32.09 |
| 12/18/2019 | RE | ( 20 @0.20 PER PG) | 4.00 |
| 12/18/2019 | RE | ( 10 @0.20 PER PG) | 2.00 |
| 12/18/2019 | RE2 | SCAN/COPY ( 165 @0.10 PER PG) | 16.50 |
| 12/18/2019 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 12/18/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 12/18/2019 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 12/18/2019 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 12/18/2019 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 12/18/2019 | RE2 | SCAN/COPY ( 210 @0.10 PER PG) | 21.00 |
| 12/18/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 12/18/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 12/18/2019 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 12/18/2019 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 12/18/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 12/18/2019 | RE2 | SCAN/COPY ( 210 @0.10 PER PG) | 21.00 |
| 12/18/2019 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 12/20/2019 | RE2 | SCAN/COPY ( 178 @0.10 PER PG) | 17.80 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    45
Jia Yueting                                                          Invoice 124655
46353    - 00002                                                     February 29, 2020

---

| 12/23/2019 | RE | ( 11 @0.20 PER PG) | 2.20 |
| 01/02/2020 | CC | Conference Call [E105] AT&T Conference Call, MSP | 8.84 |
| 01/03/2020 | CC | Conference Call [E105] AT&T Conference Call, MSP | 3.75 |
| 01/03/2020 | CC | Conference Call [E105] AT&T Conference Call, MSP | 12.76 |
| 01/03/2020 | CC | Conference Call [E105] AT&T Conference Call, RMP | 16.01 |
| 01/03/2020 | RE | ( 110 @0.20 PER PG) | 22.00 |
| 01/03/2020 | RE | ( 2 @0.20 PER PG) | 0.40 |
| 01/03/2020 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 01/03/2020 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 01/03/2020 | RE | ( 2 @0.20 PER PG) | 0.40 |
| 01/03/2020 | RE | ( 2 @0.20 PER PG) | 0.40 |
| 01/03/2020 | RE | ( 10 @0.20 PER PG) | 2.00 |
| 01/03/2020 | RE | ( 2 @0.20 PER PG) | 0.40 |
| 01/03/2020 | RE | ( 10 @0.20 PER PG) | 2.00 |
| 01/03/2020 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 01/03/2020 | RE | ( 37 @0.20 PER PG) | 7.40 |
| 01/03/2020 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 01/03/2020 | RE | ( 37 @0.20 PER PG) | 7.40 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    - 00002

| 01/05/2020 | CC | Conference Call [E105] AT&T Conference Call, MSP | 0.87 |
| 01/06/2020 | RE2 | SCAN/COPY ( 636 @0.10 PER PG) | 63.60 |
| 01/06/2020 | RE2 | SCAN/COPY ( 318 @0.10 PER PG) | 31.80 |
| 01/06/2020 | RE2 | SCAN/COPY ( 72 @0.10 PER PG) | 7.20 |
| 01/06/2020 | RE2 | SCAN/COPY ( 1044 @0.10 PER PG) | 104.40 |
| 01/06/2020 | RE2 | SCAN/COPY ( 126 @0.10 PER PG) | 12.60 |
| 01/06/2020 | RE2 | SCAN/COPY ( 144 @0.10 PER PG) | 14.40 |
| 01/06/2020 | RE2 | SCAN/COPY ( 252 @0.10 PER PG) | 25.20 |
| 01/07/2020 | BM | Business Meal [E111] Piccolo Paradiso, Inv. PP010720-001, JWD/RMP/MSP | 1,007.40 |
| 01/10/2020 | PO | 46353.00001 :Postage Charges for 01-10-20 | 1.45 |
| 01/11/2020 | CC | Conference Call [E105] AT&T Conference Call, EAW | 3.95 |
| 01/13/2020 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 01/13/2020 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 01/14/2020 | CC | Conference Call [E105] AT&T Conference Call, MSP | 7.49 |
| 01/14/2020 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 01/14/2020 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 01/14/2020 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 01/14/2020 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353   - 00002

<div align="right">
Page:    47

Invoice 124655

February 29, 2020
</div>

| | | | |
|---|---|---|---|
| 01/14/2020 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 01/15/2020 | GP | Guest Parking [E124] 10100 Santa Monica Blvd.,  MSP | 32.00 |
| 01/15/2020 | LV | Legal Vision Atty/Mess. Service- Inv. 07412 LA Bankruptcy Court BDD | 65.00 |
| 01/16/2020 | BM | Business Meal [E111] Grubhub, Panini Kabob, Worknig Meal, B. Dassa | 30.11 |
| 01/16/2020 | CC | Conference Call [E105] AT&T Conference Call, JWD | 10.28 |
| 01/17/2020 | GP | Guest Parking [E124] 10100 Santa Monica Blvd.,  MSP | 192.00 |
| 01/21/2020 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 01/22/2020 | BM | Business Meal [E111] Piccolo Paradiso, Inv. PP021220-001, MSP/RMP | 816.87 |
| 01/22/2020 | CC | Conference Call [E105] AT&T Conference Call, MSP | 7.67 |
| 01/23/2020 | AT | Auto Travel Expense [E109] KLS Worldwide Transportation Services, Inv. 16347614266  From Residence to 255 East Temple St. , JWD | 224.99 |
| 01/27/2020 | BM | Business Meal [E111] Grubhub, California Pizza Kitchen, Working Meal, B. Dassa | 28.50 |
| 01/27/2020 | CC | Conference Call [E105] AT&T Conference Call, RMP | 18.57 |
| 01/28/2020 | CC | Conference Call [E105] AT&T Conference Call, JWD | 1.61 |
| 01/29/2020 | FE | 46353.00002 FedEx Charges for 01-29-20 | 15.28 |
| 01/30/2020 | BM | Business Meal [E111] Grubhub, California Chicken Cafe, Working Meal, B. Dassa | 33.58 |
| 01/30/2020 | CL | 46353.00001 CourtLink charges for 01-30-20 | 31.64 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    48
Jia Yueting                                                          Invoice 124655
46353    - 00002                                                     February 29, 2020

_____

| | | | |
|---|---|---|---|
| 01/31/2020 | AS | Attorney Service [E107] Judicate West, Inv.498167, MSP | 7,700.00 |
| 02/02/2020 | CC | Conference Call [E105] AT&T Conference Call, MSP | 10.98 |
| 02/03/2020 | OS | Judicate West, MSP | 6,980.00 |
| 02/03/2020 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 02/03/2020 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 02/03/2020 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 02/03/2020 | RE2 | SCAN/COPY ( 528 @0.10 PER PG) | 52.80 |
| 02/03/2020 | RE2 | SCAN/COPY ( 216 @0.10 PER PG) | 21.60 |
| 02/03/2020 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 02/03/2020 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 02/03/2020 | RE2 | SCAN/COPY ( 318 @0.10 PER PG) | 31.80 |
| 02/03/2020 | RE2 | SCAN/COPY ( 150 @0.10 PER PG) | 15.00 |
| 02/03/2020 | RE2 | SCAN/COPY ( 120 @0.10 PER PG) | 12.00 |
| 02/03/2020 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | 5.00 |
| 02/03/2020 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 02/03/2020 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 02/04/2020 | AT | Auto Travel Expense [E109]Mileage 9.8 miles (x2 @$0.575) MSP | 11.27 |
| 02/04/2020 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |

Pachulski Stang Ziehl & Jones LLP                    Page:    49
Jia Yueting                                          Invoice 124655
46353    - 00002                                     February 29, 2020

| | | | |
|---|---|---|---|
| 02/04/2020 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 02/04/2020 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 02/04/2020 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 02/04/2020 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 02/04/2020 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 02/04/2020 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 02/04/2020 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 02/04/2020 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | 4.60 |
| 02/04/2020 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | 4.40 |
| 02/04/2020 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 02/04/2020 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 02/04/2020 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | 4.60 |
| 02/04/2020 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 02/04/2020 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 02/04/2020 | TE | Travel Expense [E110] Parking ( Court), MSP | 5.00 |
| 02/05/2020 | LV | Legal Vision Atty/Mess. Service- Inv. 50639, delivery to Los Angeles Bankruptcy Court, MSP | 65.00 |
| 02/06/2020 | AT | Auto Travel Expense [E109] Mileage 9.8 miles (x2 @$0.575) MSP | 11.27 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353   - 00002

Page:    50
Invoice 124655
February 29, 2020

| 02/06/2020 | CC | Conference Call [E105] AT&T Conference Call, MSP | 2.85 |
| 02/06/2020 | RE | ( 125 @0.20 PER PG) | 25.00 |
| 02/06/2020 | TE | Travel Expense [E110] Joes Auto Park, Parking Fee. JWD | 30.00 |
| 02/07/2020 | TE | Travel Expense [E110] Civic Center Parking Fee, JWD | 9.00 |
| 02/10/2020 | LN | 46353.00002 Lexis Charges for 02-10-20 | 160.39 |
| 02/10/2020 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 02/11/2020 | LN | 46353.00002 Lexis Charges for 02-11-20 | 13.13 |
| 02/11/2020 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 02/11/2020 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 02/11/2020 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 02/11/2020 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 02/11/2020 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 02/12/2020 | LN | 46353.00002 Lexis Charges for 02-12-20 | 27.20 |
| 02/12/2020 | LV | Legal Vision Atty/Mess. Service- Inv. 50667, delivery to Los Angeles Bankruptcy Court, MSP | 65.00 |
| 02/12/2020 | LV | Legal Vision Atty/Mess. Service- Inv. 50668, delivery to Los Angeles Bankruptcy Court, JWD | 65.00 |
| 02/12/2020 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 02/13/2020 | LN | 46353.00002 Lexis Charges for 02-13-20 | 66.60 |

Pachulski Stang Ziehl & Jones LLP                                      Page:    51
Jia Yueting                                                           Invoice 124655
46353    - 00002                                                      February 29, 2020

_____

| 02/13/2020 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 02/13/2020 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 02/14/2020 | LV  | Legal Vision Atty/Mess. Service- Inv. 50688, delivery to Los Angeles Bankruptcy Court, MSP | 97.50 |
| 02/14/2020 | RE  | ( 918 @0.20 PER PG) | 183.60 |
| 02/14/2020 | RE  | ( 27 @0.20 PER PG) | 5.40 |
| 02/14/2020 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 02/14/2020 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 02/17/2020 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 02/17/2020 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 02/17/2020 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | 3.90 |
| 02/17/2020 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 02/17/2020 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | 5.20 |
| 02/19/2020 | LV  | Legal Vision Atty/Mess. Service-  Inv. 50718, delivery to Los Angeles Bankruptcy Court, JVR | 65.00 |
| 02/19/2020 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | 5.20 |
| 02/19/2020 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | 3.90 |
| 02/20/2020 | CC  | Conference Call [E105] AT&T Conference Call, RMP | 6.83 |
| 02/20/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |

Pachulski Stang Ziehl & Jones LLP                              Page:    52
Jia Yueting                                                   Invoice 124655
46353    - 00002                                              February 29, 2020

---

| 02/20/2020 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 02/20/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/20/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/20/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/20/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/20/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/20/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/20/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/20/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/20/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/20/2020 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 02/20/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/20/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/20/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/20/2020 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 02/20/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/20/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/20/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    53
Jia Yueting                                                          Invoice 124655
46353    - 00002                                                     February 29, 2020

_____

| 02/20/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/21/2020 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 02/21/2020 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 02/21/2020 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 02/21/2020 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 02/21/2020 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 02/21/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/21/2020 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 02/21/2020 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | 4.40 |
| 02/21/2020 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 02/21/2020 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | 4.60 |
| 02/21/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/21/2020 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 02/21/2020 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 02/21/2020 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 02/21/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/24/2020 | LV | Legal Vision Atty/Mess. Service-  Inv. 50719, delivery to Los Angeles Bankruptcy Court, NB | 97.50 |
| 02/24/2020 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    54
Jia Yueting                                                          Invoice 124655
46353    - 00002                                                     February 29, 2020

_____

| 02/24/2020 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 02/24/2020 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 02/24/2020 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 02/24/2020 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 02/24/2020 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 02/24/2020 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 02/25/2020 | LV | Legal Vision Atty/Mess. Service- Inv. 50731, delivery to Los Angeles Bankruptcy Court, NB | 65.00 |
| 02/25/2020 | RE | ( 27 @0.20 PER PG) | 5.40 |
| 02/25/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/25/2020 | RE2 | SCAN/COPY ( 124 @0.10 PER PG) | 12.40 |
| 02/25/2020 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 02/25/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 02/25/2020 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 02/25/2020 | RE2 | SCAN/COPY ( 178 @0.10 PER PG) | 17.80 |
| 02/25/2020 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 02/25/2020 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 02/25/2020 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 02/25/2020 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |

Pachulski Stang Ziehl & Jones LLP                              Page:    55
Jia Yueting                                                    Invoice 124655
46353   - 00002                                               February 29, 2020

---

| 02/25/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/25/2020 | RE2 | SCAN/COPY ( 117 @0.10 PER PG) | 11.70 |
| 02/25/2020 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 02/26/2020 | BM | Business Meal [E111]Panini Kabob Grill, BDD | 22.37 |
| 02/26/2020 | PO | 46353.00002 :Postage Charges for 02-26-20 | 84.00 |
| 02/26/2020 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 02/26/2020 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 02/26/2020 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 02/26/2020 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 02/27/2020 | CL | 46353.00002 CourtLink charges for 02-27-20 | 27.02 |
| 02/27/2020 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 02/27/2020 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 02/27/2020 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 02/27/2020 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 02/27/2020 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 02/27/2020 | RE2 | SCAN/COPY ( 105 @0.10 PER PG) | 10.50 |
| 02/28/2020 | LV | Legal Vision Atty/Mess. Service- Inv. 50696, delivery to Los Angeles Bankruptcy Court, NB | 65.00 |
| 02/28/2020 | LV | Legal Vision Atty/Mess. Service- Inv. 50657, delivery to | 97.50 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353   - 00002

<div align="right">

Page:    56

Invoice 124655

February 29, 2020

</div>

---

Los Angeles Bankruptcy Court, NB

| 02/28/2020 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
|---|---|---|---|
| 02/28/2020 | RE2 | SCAN/COPY ( 156 @0.10 PER PG) | 15.60 |
| 02/28/2020 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 02/29/2020 | BM | Business Meal [E111] Chef Mings, working meal, BDD | 37.44 |
| 02/29/2020 | PAC | Pacer - Court Research | 465.70 |

**Total Expenses for this Matter**                      **$24,412.02**

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353   - 00002

<div align="right">
Page:     57

Invoice 124655

February 29, 2020
</div>

---

## REMITTANCE ADVICE

### Please inlcude this Remittance with your payment

**For current services rendered through:**    **02/29/2020**

| | |
|---|---|
| **Total Fees** | **$417,867.50** |
| **Total Expenses** | **24,412.02** |
| **Total Due on Current Invoice** | **$442,279.52** |

**Outstanding Balance from prior invoices as of**    **02/29/2020**          **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 123506 | 10/31/2019 | $201,832.00 | $578.90 | $202,410.90 |
| 123983 | 10/31/2019 | $40,851.50 | $4,502.29 | $45,353.79 |
| 123984 | 11/30/2019 | $452,860.00 | $1,867.74 | $454,727.74 |
| 124406 | 12/31/2019 | $468,739.50 | $19,268.68 | $488,008.18 |
| 124408 | 01/31/2020 | $510,010.00 | $7,836.93 | $517,846.93 |

**Total Amount Due on Current and Prior Invoices:**          **$2,150,627.06**

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

Jia Yueting
Faraday Future
18455 S. Figueroa Street
Gardena, CA  90248

March 31, 2020
Invoice    124692
Client     46353
Matter     00002
**JWD**

RE:   Post Petition

---

**STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   03/31/2020**

| | |
|---|---|
| FEES | $434,309.50 |
| EXPENSES | $3,849.82 |
| **TOTAL CURRENT CHARGES** | **$438,159.32** |
| **BALANCE FORWARD** | **$2,150,627.06** |
| **TOTAL BALANCE DUE** | **$2,588,786.38** |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    - 00002

<div align="right">

Page:    2

Invoice 124692

March 31, 2020

</div>

## **Summary of Services by Professional**

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| BDD | Dassa, Beth D. | Paralegal | 425.00 | 91.50 | $38,887.50 |
| GSG | Greenwood, Gail S. | Counsel | 825.00 | 1.40 | $1,155.00 |
| JEO | O'Neill, James E. | Partner | 925.00 | 10.80 | $9,990.00 |
| JWD | Dulberg, Jeffrey W. | Partner | 895.00 | 98.10 | $87,799.50 |
| KHB | Brown, Kenneth H. | Partner | 995.00 | 1.30 | $1,293.50 |
| LAF | Forrester, Leslie A. | Other | 450.00 | 6.70 | $3,015.00 |
| MSP | Pagay, Malhar S. | Counsel | 875.00 | 194.00 | $169,750.00 |
| RMP | Pachulski, Richard M. | Partner | 1445.00 | 81.70 | $118,056.50 |
| SJK | Kahn, Steven J. | Counsel | 1025.00 | 2.00 | $2,050.00 |
| VAN | Newmark, Victoria A. | Counsel | 925.00 | 2.50 | $2,312.50 |
| | | | | 490.00 | $434,309.50 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    - 00002

Page:      3

Invoice 124692

March 31, 2020

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AA | Asset Analysis/Recovery[B120] | 2.20 | $1,925.00 |
| BL | Bankruptcy Litigation [L430] | 134.80 | $128,848.00 |
| CA | Case Administration [B110] | 16.20 | $12,801.00 |
| CO | Claims Admin/Objections[B310] | 82.80 | $77,367.00 |
| CP | Compensation Prof. [B160] | 4.70 | $3,307.50 |
| FF | Financial Filings [B110] | 24.80 | $14,905.00 |
| FN | Financing [B230] | 49.30 | $49,684.50 |
| LN | Litigation (Non-Bankruptcy) | 2.80 | $2,506.00 |
| MC | Meeting of Creditors [B150] | 0.10 | $89.50 |
| PD | Plan & Disclosure Stmt. [B320] | 162.30 | $135,849.50 |
| RP | Retention of Prof. [B160] | 10.00 | $7,026.50 |
| | | 490.00 | $434,309.50 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    -00002

Page:    4

Invoice 124692

March 31, 2020

## __Summary of Expenses__

| Description | Amount |
|---|---|
| Bloomberg | $102.00 |
| CourtLink | $5.87 |
| Federal Express [E108] | $72.51 |
| Filing Fee [E112] | $62.00 |
| Lexis/Nexis- Legal Research [E | $354.44 |
| Legal Vision Atty Mess Service | $715.00 |
| Pacer - Court Research | $388.90 |
| Postage [E108] | $10.95 |
| Reproduction Expense [E101] | $510.60 |
| Reproduction/ Scan Copy | $1,250.30 |
| Transcript [E116] | $377.25 |
| | $3,849.82 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353   - 00002

Page:     5

Invoice 124692

March 31, 2020

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

## Asset Analysis/Recovery[B120]

| 03/08/2020 | MSP | AA | Review and analysis of West Coast valuation issue; email exchange with R. Jia, et al. re  same (.10). | 2.20 | 875.00 | $1,925.00 |
|---|---|---|---|---|---|---|
|  |  |  |  | **2.20** |  | **$1,925.00** |

## Bankruptcy Litigation [L430]

| 03/01/2020 | MSP | BL | Finalize draft of evidentiary objections regarding opposition to SLC motion to dismiss; email exchange with Steve J. Kahn regarding same (.10). | 1.80 | 875.00 | $1,575.00 |
|---|---|---|---|---|---|---|
| 03/01/2020 | MSP | BL | Email exchange with Beth Dassa regarding case chronology for opposition to SLC motion to dismiss. | 0.10 | 875.00 | $87.50 |
| 03/01/2020 | MSP | BL | Email exchange with James O'Neill regarding declaration in support of opposition to SLC motion to dismiss. | 0.10 | 875.00 | $87.50 |
| 03/01/2020 | MSP | BL | Continue draft of opposition to SLC motion to dismiss and related documents. | 2.70 | 875.00 | $2,362.50 |
| 03/01/2020 | JWD | BL | Work on opposition to motion to dismiss | 2.00 | 895.00 | $1,790.00 |
| 03/01/2020 | SJK | BL | Review pertinent pleadings and exhibits and draft evidentiary objections; Research authentication of translations and augment objections. | 1.90 | 1025.00 | $1,947.50 |
| 03/01/2020 | SJK | BL | Memoranda to and from Malhar S. Pagay regarding same. | 0.10 | 1025.00 | $102.50 |
| 03/01/2020 | JEO | BL | Review and update YT's Declaration in Support of Opposition to Motion to Dismiss | 0.60 | 925.00 | $555.00 |
| 03/01/2020 | JEO | BL | Draft Request for Judicial Notice re Opposition to Motion to Dismiss | 0.40 | 925.00 | $370.00 |
| 03/01/2020 | BDD | BL | Work on opp to motion to dismiss case and emails M. Pagay re same | 0.70 | 425.00 | $297.50 |
| 03/02/2020 | LAF | BL | Research re: Opposition to motions to dismiss case. | 0.50 | 450.00 | $225.00 |
| 03/02/2020 | MSP | BL | Email exchange with L. Ekvall regarding potential nondischargeability issue. | 0.10 | 875.00 | $87.50 |
| 03/02/2020 | MSP | BL | Finalize draft of opposition to SLC motion to dismiss case; email exchange with Richard M. Pachulski, et al. regarding same (.10). | 4.30 | 875.00 | $3,762.50 |
| 03/02/2020 | JWD | BL | Work on opp re motion to dismiss | 0.80 | 895.00 | $716.00 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    -00002

| Date | | | Description | Hours | Rate | Amount |
|------|---|---|-------------|-------|------|--------|
| 03/02/2020 | JEO | BL | Review Opposition to Motion to Dismiss and revisions on related Declaration in Support of Opposition | 4.60 | 925.00 | $4,255.00 |
| 03/02/2020 | JEO | BL | Review corporate documents needed for opposition to motion to dismiss | 0.70 | 925.00 | $647.50 |
| 03/02/2020 | BDD | BL | Research re oppositions to motion to dismiss and emails to/conference with M. Pagay re same | 0.50 | 425.00 | $212.50 |
| 03/02/2020 | BDD | BL | Email L. Forrester re opposition to motion to dismiss ch. 11 case | 0.10 | 425.00 | $42.50 |
| 03/03/2020 | LAF | BL | Citecheck and edit memo re dismissal. | 2.80 | 450.00 | $1,260.00 |
| 03/03/2020 | LAF | BL | Legal research re: Transfer of venue compare to dismissal. | 0.80 | 450.00 | $360.00 |
| 03/03/2020 | LAF | BL | Legal research re: Choice of law. | 0.50 | 450.00 | $225.00 |
| 03/03/2020 | MSP | BL | Review and revise draft of opposition to SLC motion to dismiss per comments and address additional legal research regarding same; email exchanges with Richard M. Pachulski, Jeffrey W. Dulberg, Leslie Ann Forrester, D. Perez, et al. regarding same (.30). | 5.70 | 875.00 | $4,987.50 |
| 03/03/2020 | MSP | BL | Email exchange with M. Zhang, Richard M. Pachulski, Jeffrey W. Dulberg, et al. regarding Creditors interested in joining opposition to dismissal (.20); attention to same. | 0.80 | 875.00 | $700.00 |
| 03/03/2020 | MSP | BL | Email exchanges with James O'Neill, Beth Dassa, M. Zhang, J. Wang, R. Jia et al. regarding Revisions to declaration in support of opposition to SLC motion to dismiss and exhibits regarding same (.20); revise and finalize same. | 2.30 | 875.00 | $2,012.50 |
| 03/03/2020 | MSP | BL | Review Committee opposition to SLC motion to dismiss. | 0.10 | 875.00 | $87.50 |
| 03/03/2020 | MSP | BL | Telephone call with M. Kaplan regarding status of Committee position regarding SLC motion to dismiss, financing, etc. | 0.10 | 875.00 | $87.50 |
| 03/03/2020 | MSP | BL | Finalize for filing:  opposition to SLC motion to dismiss, evidentiary objections, declaration and request for judicial notice regarding same. | 2.20 | 875.00 | $1,925.00 |
| 03/03/2020 | RMP | BL | Review opposition to SLC motion to dismiss, edit same, conferences with M. Pagay re same and review 12/18 transcript. | 1.90 | 1445.00 | $2,745.50 |

Pachulski Stang Ziehl & Jones LLP
Jia Yueting
46353    -00002

Page:    7
Invoice 124692
March 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/03/2020 | JWD | BL | Review opp to motion to dismiss | 0.80 | 895.00 | $716.00 |
| 03/03/2020 | JWD | BL | Work on issues for joining creditors and counsel regarding motion to dismiss | 0.20 | 895.00 | $179.00 |
| 03/03/2020 | JWD | BL | Work on issues for response to motion to dismiss | 1.80 | 895.00 | $1,611.00 |
| 03/03/2020 | JWD | BL | Coordinate with client regarding joining creditors and multiple calls with potential counsel regarding same | 0.80 | 895.00 | $716.00 |
| 03/03/2020 | JWD | BL | Work on various issues related to dismiss opposition and call with Epiq regarding same | 0.40 | 895.00 | $358.00 |
| 03/03/2020 | JWD | BL | Review committee opposition to dismissal motion | 0.10 | 895.00 | $89.50 |
| 03/03/2020 | JEO | BL | Revisions on declaration in support of opposition to SLC motion to dismiss | 2.40 | 925.00 | $2,220.00 |
| 03/03/2020 | JEO | BL | Work on translator declaration and request for judicial notice regarding Declaration in support of Opposition to Motion to Dismiss | 0.90 | 925.00 | $832.50 |
| 03/03/2020 | BDD | BL | Email J. O'Neill re opposition to SLC motion to dismiss and related pleadings | 0.10 | 425.00 | $42.50 |
| 03/03/2020 | BDD | BL | Emails to/conferences with M. Pagay re opposition to motion to dismiss | 0.60 | 425.00 | $255.00 |
| 03/03/2020 | BDD | BL | Work on opposition to motion to dismiss, YT Declaration in support of motion to dismiss, request for judicial notice, evidentiary objections and emails to/conferences with/calls to M. Pagay, J. O'Neill, N. Brown, M. Kulick, and S. Lee re same, | 3.80 | 425.00 | $1,615.00 |
| 03/03/2020 | BDD | BL | Confer wit Epiq re service of pleadings filed today | 0.20 | 425.00 | $85.00 |
| 03/03/2020 | BDD | BL | Email PSZJ team re C'tee opposition to SLC Motion to Dismiss | 0.10 | 425.00 | $42.50 |
| 03/04/2020 | MSP | BL | Email exchange with Richard M. Pachulski, Jeffrey W. Dulberg, Debra I. Grassgreen regarding Nondischargeability representation, authorities regarding fee responsibility; review authorities regarding same. | 1.50 | 875.00 | $1,312.50 |
| 03/04/2020 | MSP | BL | Email exchange with Jeffrey W. Dulberg, et al. regarding Creditors interested in joining opposition to SLC motion to dismiss. | 0.40 | 875.00 | $350.00 |
| 03/04/2020 | BDD | BL | Email L. Forrester re opp to motion to dismiss case | 0.10 | 425.00 | $42.50 |
| 03/05/2020 | MSP | BL | Email exchange with Richard M. Pachulski, Jeffrey | 0.20 | 875.00 | $175.00 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    -00002

Page:     8

Invoice 124692

March 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | W. Dulberg, et al. regarding Joinders by creditors to opposition to SLC motion to dismiss. | | | |
| 03/05/2020 | MSP | BL | Email exchange with R. Marticello, Jeffrey W. Dulberg, et al. regarding motion to dismiss H. Liu nondischargeability action (.10); review same. | 0.30 | 875.00 | $262.50 |
| 03/05/2020 | MSP | BL | Email exchange with Jeffrey W. Dulberg, et al. regarding Nondischargeability action fees. | 0.20 | 875.00 | $175.00 |
| 03/05/2020 | RMP | BL | Review SLC issues and opposition to DIP and telephone conference with S. Uhland and client re SLC issues. | 0.70 | 1445.00 | $1,011.50 |
| 03/05/2020 | RMP | BL | Review Swift issues and conference with J. Dulberg re same. | 0.30 | 1445.00 | $433.50 |
| 03/05/2020 | JWD | BL | Call with M Zhang re creditors opposing dismissal | 0.20 | 895.00 | $179.00 |
| 03/06/2020 | MSP | BL | Email exchange with Jeffrey W. Dulberg, R. Marticello, et al. regarding Comments on motion to dismiss H. Liu nondischargeability action. | 0.20 | 875.00 | $175.00 |
| 03/06/2020 | JWD | BL | Emails re new decs of telephonic service and consider issues re secureds | 0.30 | 895.00 | $268.50 |
| 03/07/2020 | MSP | BL | Email exchange with R. Marticello, Jeffrey W. Dulberg, et al. regarding revised motion to dismiss H. Liu nondischargeability action. | 0.10 | 875.00 | $87.50 |
| 03/09/2020 | MSP | BL | Email exchange with R. Marticello, et al. regarding motion to dismiss H. Liu nondischargeability action. | 0.20 | 875.00 | $175.00 |
| 03/10/2020 | MSP | BL | Review joinders filed regarding debtor and committee oppositions to SLC motion to dismiss. | 0.10 | 875.00 | $87.50 |
| 03/10/2020 | MSP | BL | Review and analyze SLC reply regarding motion to dismiss; email exchange with Beth Dassa, Richard M. Pachulski, et al. regarding case law used in same (.10). | 1.10 | 875.00 | $962.50 |
| 03/10/2020 | RMP | BL | Review SLC motion to dismiss reply and team calls re same. | 0.90 | 1445.00 | $1,300.50 |
| 03/10/2020 | JWD | BL | Review joinders to opp to motion to dismiss | 0.20 | 895.00 | $179.00 |
| 03/10/2020 | JWD | BL | Work with R Pachulski re prep for next hearing | 0.30 | 895.00 | $268.50 |
| 03/10/2020 | JWD | BL | Review SLC reply re dismissal and conf with R Pachulski re same | 0.50 | 895.00 | $447.50 |
| 03/10/2020 | JWD | BL | Review SLC evidentiary reply and draft notes for hearing | 0.30 | 895.00 | $268.50 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    -00002

Page:    9
Invoice 124692
March 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/10/2020 | JWD | BL | Work on prep for hearing | 0.50 | 895.00 | $447.50 |
| 03/10/2020 | BDD | BL | Research pleadings filed re original and subsequent dismissal motions filed by Shanghai Lan Cai Asset Management and emails to/calls with J. Dulberg re same | 0.60 | 425.00 | $255.00 |
| 03/10/2020 | BDD | BL | Emails J. Dulberg re Motions to Dismiss filed by SLC | 0.10 | 425.00 | $42.50 |
| 03/10/2020 | BDD | BL | Email M. Pagay re cross checking of reply table of authorities filed by SLC to see if new cases were included | 0.10 | 425.00 | $42.50 |
| 03/11/2020 | MSP | BL | Review SLC response to evidentiary objections/motion to strike. | 0.10 | 875.00 | $87.50 |
| 03/11/2020 | MSP | BL | Review joinders to opposition to SLC motion to dismiss. | 0.10 | 875.00 | $87.50 |
| 03/11/2020 | MSP | BL | Analysis of creditor support for or against dismissal, filed joinders; email exchange with Richard M. Pachulski, Jeffrey W. Dulberg, Beth Dassa regarding same (.10). | 1.10 | 875.00 | $962.50 |
| 03/11/2020 | JWD | BL | Review 2nd joinder and draft/review emails re same and use at hearing | 0.50 | 895.00 | $447.50 |
| 03/11/2020 | JWD | BL | Review evidentiary reply | 0.20 | 895.00 | $179.00 |
| 03/11/2020 | JWD | BL | Review committee joinder | 0.10 | 895.00 | $89.50 |
| 03/11/2020 | BDD | BL | Email PSZJ team re opposition to motion to strike filed by Shanghai Lan Cai Asset Management | 0.10 | 425.00 | $42.50 |
| 03/11/2020 | BDD | BL | Review authorities in new motion to dismiss, opposition and reply and compare with authorities filed in prior motion and opposition documents | 1.70 | 425.00 | $722.50 |
| 03/12/2020 | JWD | BL | Work on DIP and DS replies | 3.20 | 895.00 | $2,864.00 |
| 03/12/2020 | BDD | BL | Email N. Brown re authorities in new motion to dismiss, opposition and reply and compare with authorities filed in prior motion and opposition documents | 0.10 | 425.00 | $42.50 |
| 03/13/2020 | MSP | BL | Email exchange with D. Saval, et al. regarding oral argument of SLC motion to dismiss. | 0.10 | 875.00 | $87.50 |
| 03/13/2020 | RMP | BL | Review of disclosure statement, motion to dismiss and DIP pleadings and prepare for 3/19 hearings. | 3.80 | 1445.00 | $5,491.00 |
| 03/14/2020 | MSP | BL | Email exchange with S. Uhland, et al. regarding oral | 0.10 | 875.00 | $87.50 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    -00002

Page:    10

Invoice 124692

March 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | argument of SLC motion to dismiss. | | | |
| 03/14/2020 | RMP | BL | Begin reviewing cases and preparing for motion to dismiss hearing. | 3.70 | 1445.00 | $5,346.50 |
| 03/15/2020 | MSP | BL | Email exchange with Richard M. Pachulski, Jeffrey W. Dulberg regarding dismissal motion hearing logistics. | 0.50 | 875.00 | $437.50 |
| 03/15/2020 | MSP | BL | Review joinder filed by numerous creditors in support of opposition to SLC motion to dismiss; email exchange with Richard M. Pachulski, Jeffrey W. Dulberg, et al. regarding same (.10). | 0.40 | 875.00 | $350.00 |
| 03/15/2020 | RMP | BL | Continue preparing for motion to dismiss hearing. | 3.90 | 1445.00 | $5,635.50 |
| 03/16/2020 | MSP | BL | Telephone call with law clerk regarding options for remote participation in hearing regarding SLC motion to dismiss, etc. | 0.20 | 875.00 | $175.00 |
| 03/16/2020 | MSP | BL | Telephone calls (2) with M. Kaplan regarding Committee position and argument regarding SLC motion to dismiss. | 0.20 | 875.00 | $175.00 |
| 03/16/2020 | MSP | BL | Attention to and email exchanges with Richard M. Pachulski, Jeffrey W. Dulberg, D. Perez, et al. regarding appearances at hearing on SLC motion to dismiss, court procedures in light of COVID-19. | 1.20 | 875.00 | $1,050.00 |
| 03/16/2020 | MSP | BL | Attention to materials needed for preparation for 3/19 hearings re SLC motion to dismiss and other matters. | 0.90 | 875.00 | $787.50 |
| 03/16/2020 | MSP | BL | Email exchange with P. Buenger, Richard M. Pachulski, Jeffrey W. Dulberg, Beth Dassa regarding further extension of nondischargeability deadline for Liuhuan Shan and stipulation regarding same. | 0.50 | 875.00 | $437.50 |
| 03/16/2020 | RMP | BL | Continue preparing for motion to dismiss hearing. | 4.60 | 1445.00 | $6,647.00 |
| 03/16/2020 | JWD | BL | Work on numerous issues for hearing and prep | 2.30 | 895.00 | $2,058.50 |
| 03/16/2020 | JWD | BL | Review P Buenger email re 523 action and emails re same | 0.20 | 895.00 | $179.00 |
| 03/16/2020 | BDD | BL | Review and assemble cases re Motion to Dismiss and emails to R. Pachulski, M. Pagay, M. Kulick and N. Brown re same | 4.30 | 425.00 | $1,827.50 |
| 03/17/2020 | RMP | BL | Continue reviewing cases and prepare for dismissal motion. | 3.80 | 1445.00 | $5,491.00 |
| 03/17/2020 | MSP | BL | Telephone call with M. Zhang regarding logistics for | 0.20 | 875.00 | $175.00 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | hearing on 3/19 regarding SLC motion to dismiss, etc. | | | |
| 03/17/2020 | MSP | BL | Telephone call with Richard M. Pachulski regarding logistics for hearing regarding SLC motion to dismiss, etc. | 0.10 | 875.00 | $87.50 |
| 03/17/2020 | MSP | BL | Email exchange with M. Zhang, Richard M. Pachulski, et al. regarding Arrangements for hearing on SLC motion to dismiss and other matters, attendance in light of COVID-19 issues, etc. | 0.40 | 875.00 | $350.00 |
| 03/17/2020 | MSP | BL | Finalize draft of stipulation and order further extending Liuhuan Shan deadline to file nondischargeability action; email exchange with P. Buenger, et al. regarding same (.10). | 0.30 | 875.00 | $262.50 |
| 03/17/2020 | JWD | BL | Calls with client team and emails re same and with PSZJ team re hearing | 0.40 | 895.00 | $358.00 |
| 03/17/2020 | JWD | BL | Preparation for hearing regarding Motion to Dismiss and DIP financing | 2.00 | 895.00 | $1,790.00 |
| 03/17/2020 | BDD | BL | Email M. Pagay re 3rd Shan Stip (re dischargeability) | 0.10 | 425.00 | $42.50 |
| 03/18/2020 | MSP | BL | Telephone call with J. Wang regarding appearance at hearing regarding SLC motion to dismiss. | 0.10 | 875.00 | $87.50 |
| 03/18/2020 | MSP | BL | Telephone call with law clerk regarding court permission for client to attend telephonically in light of COVID-19. | 0.20 | 875.00 | $175.00 |
| 03/18/2020 | MSP | BL | Telephone call with M. Zhang regarding appearance at hearing regarding SLC motion to dismiss. | 0.10 | 875.00 | $87.50 |
| 03/18/2020 | MSP | BL | Telephone call with Richard M. Pachulski regarding appearance at hearing regarding SLC motion to dismiss. | 0.10 | 875.00 | $87.50 |
| 03/18/2020 | MSP | BL | Email exchange with P. Buenger, et al. regarding revised stipulation regarding nondischargeability deadline regarding Liuhuan Shan; finalize for filing. | 0.50 | 875.00 | $437.50 |
| 03/18/2020 | MSP | BL | Email exchange with S. Uhland, D. Perez, Richard M. Pachulski et al. regarding appearance at hearing regarding SLC motion to dismiss. | 0.20 | 875.00 | $175.00 |
| 03/18/2020 | MSP | BL | Attention to hearing preparation and appearance logistics regarding SLC motion to dismiss and other matters set for hearing; email exchange with Richard M. Pachulski, Jeffrey W. Dulberg, T. Li, et al. regarding same (.20). | 3.10 | 875.00 | $2,712.50 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    -00002

Page:    12

Invoice 124692

March 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/18/2020 | MSP | BL | Email exchange with Richard M. Pachulski, Jeffrey W. Dulberg, Beth Dassa regarding creditors in favor of denying dismissal, newly-filed joinders, etc. | 0.30 | 875.00 | $262.50 |
| 03/18/2020 | RMP | BL | Prepare for motion to dismiss hearing, including reviewing additional cases, Delaware transcript and prepare presentation. | 3.30 | 1445.00 | $4,768.50 |
| 03/18/2020 | JWD | BL | Call with Richard Pachulski regarding hearing | 0.20 | 895.00 | $179.00 |
| 03/18/2020 | JWD | BL | Review materials for hearing | 1.50 | 895.00 | $1,342.50 |
| 03/18/2020 | JWD | BL | Calls with client reps re hearing | 0.40 | 895.00 | $358.00 |
| 03/19/2020 | MSP | BL | Appear at hearings regarding SLC motion to dismiss, case status conference, DIP financing motion, plan solicitation procedures motion. | 4.00 | 875.00 | $3,500.00 |
| 03/19/2020 | MSP | BL | Telephone calls (2) with Beth Dassa regarding Orders needed regarding today's hearings. | 0.20 | 875.00 | $175.00 |
| 03/19/2020 | MSP | BL | Telephone call with M. Kaplan regarding results of hearing regarding SLC motion to dismiss, etc. | 0.10 | 875.00 | $87.50 |
| 03/19/2020 | MSP | BL | Telephone calls (4) with Beth Dassa regarding Orders needed regarding today's hearings. | 0.40 | 875.00 | $350.00 |
| 03/19/2020 | MSP | BL | Review, revise and finalize order denying SLC motion to dismiss. | 0.60 | 875.00 | $525.00 |
| 03/19/2020 | RMP | BL | Prepare for, travel to and from, and participate in motion to dismiss, DIP motion, and DS hearing. | 4.90 | 1445.00 | $7,080.50 |
| 03/19/2020 | JWD | BL | Review and revise various hearing orders | 0.50 | 895.00 | $447.50 |
| 03/19/2020 | JWD | BL | Review new joinder to motion to dismiss | 0.10 | 895.00 | $89.50 |
| 03/19/2020 | JWD | BL | Review more joinders to motion to dismiss and emails with team re same | 0.40 | 895.00 | $358.00 |
| 03/19/2020 | JWD | BL | Travel to/from and attend hearing on dismissal, disclosure statement and financing | 5.60 | 895.00 | $5,012.00 |
| 03/19/2020 | JWD | BL | Review and revise order denying dismissal | 0.20 | 895.00 | $179.00 |
| 03/19/2020 | BDD | BL | Email PSZJ team re additional joinder to Motion to Dismiss filed by creditors | 0.10 | 425.00 | $42.50 |
| 03/19/2020 | BDD | BL | Prepare order denying Motion to Dismiss and emails J. Dulberg and M. Pagay re same | 1.10 | 425.00 | $467.50 |
| 03/19/2020 | BDD | BL | Attend to prep of Order denying motion to dismiss and confer with J. Dulberg, M. Pagay and N. Deleon | 0.50 | 425.00 | $212.50 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    -00002

Page:    13

Invoice 124692

March 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | re same | | | |
| 03/20/2020 | MSP | BL | Email exchange with R. Marticello, et al. regarding potential resolution of Henry Liu claim and nondischargeability action. | 0.50 | 875.00 | $437.50 |
| 03/20/2020 | RMP | BL | Telephone conference with JW re SLC discussion and follow-up with S. Uhland re same. | 0.60 | 1445.00 | $867.00 |
| 03/20/2020 | JWD | BL | Research re 3018 issue | 1.20 | 895.00 | $1,074.00 |
| 03/20/2020 | JWD | BL | Review entered order re MTD | 0.10 | 895.00 | $89.50 |
| 03/20/2020 | JWD | BL | Emails with mediator and others re update | 0.30 | 895.00 | $268.50 |
| 03/20/2020 | BDD | BL | Prepare chart for client re relevant dates relating to adversary proceeding (Liu v. Jia) | 0.40 | 425.00 | $170.00 |
| 03/20/2020 | BDD | BL | Email PSZJ team re entered order on Order denying motion to dismiss case, filed by SLC | 0.10 | 425.00 | $42.50 |
| 03/23/2020 | MSP | BL | Email exchange with M. Zhang, et al. re:  transcript of 3/19 proceedings. | 0.10 | 875.00 | $87.50 |
| 03/23/2020 | MSP | BL | Email exchange with R. Marticello, et al. re:  draft settlement template re:  H. Liu litigation. | 0.10 | 875.00 | $87.50 |
| 03/24/2020 | JWD | BL | Monitor issues re non-dischargeability case | 0.20 | 895.00 | $179.00 |
| 03/25/2020 | JWD | BL | Review motion default judgment and emails re same | 0.20 | 895.00 | $179.00 |
| 03/31/2020 | MSP | BL | Email exchange with A. Behlmann, et al. re:  H. Liu claim and litigation. | 0.10 | 875.00 | $87.50 |
| | | | | **134.80** | | **$128,848.00** |

## Case Administration [B110]

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/01/2020 | BDD | CA | Email M. Pagay re 2015.3 report | 0.10 | 425.00 | $42.50 |
| 03/02/2020 | BDD | CA | Email M. Kulick re filed notices of appearance | 0.10 | 425.00 | $42.50 |
| 03/03/2020 | BDD | CA | Email Epiq re website issues and confer with J. Dulberg re same | 0.10 | 425.00 | $42.50 |
| 03/04/2020 | MSP | CA | Attention to logistics regarding all hands discussion regarding current case status. | 0.60 | 875.00 | $525.00 |
| 03/04/2020 | JWD | CA | Review agenda for call and draft emails regarding same | 0.20 | 895.00 | $179.00 |
| 03/04/2020 | JWD | CA | Call with client team regarding next steps | 1.50 | 895.00 | $1,342.50 |
| 03/04/2020 | BDD | CA | Update critical dates memo and email M. DesJardien | 0.50 | 425.00 | $212.50 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    -00002

Page:    14

Invoice 124692

March 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | re same | | | |
| 03/04/2020 | BDD | CA | Email J. Dulberg and M. Pagay re updated critical dates | 0.10 | 425.00 | $42.50 |
| 03/10/2020 | BDD | CA | Email J. O'Neill and J. Lucas re ECF notifications | 0.10 | 425.00 | $42.50 |
| 03/11/2020 | JWD | CA | Email with B Dassa re decs to file re notice | 0.10 | 895.00 | $89.50 |
| 03/14/2020 | JWD | CA | Review and respond to emails re scheduling and hearing | 0.50 | 895.00 | $447.50 |
| 03/16/2020 | JWD | CA | Emails with Committee counsel and team re hearing issues | 0.20 | 895.00 | $179.00 |
| 03/16/2020 | JWD | CA | Work on various issues re hearing attendance for all parties and emails re same | 0.80 | 895.00 | $716.00 |
| 03/18/2020 | JWD | CA | Email with David Meadows regarding hearing | 0.10 | 895.00 | $89.50 |
| 03/18/2020 | JWD | CA | Emails with S Uhland regarding plan motion and related issues | 0.20 | 895.00 | $179.00 |
| 03/18/2020 | JWD | CA | Email with V Sahn regarding hearing | 0.10 | 895.00 | $89.50 |
| 03/18/2020 | JWD | CA | Work on statement for public release after hearing | 1.70 | 895.00 | $1,521.50 |
| 03/19/2020 | MSP | CA | Email exchange with R. Soref, Jeffrey W. Dulberg, et al. regarding Order vacating status conference. | 0.10 | 875.00 | $87.50 |
| 03/19/2020 | JWD | CA | Further work on press release | 0.60 | 895.00 | $537.00 |
| 03/19/2020 | JWD | CA | Work on press release following disclosure statement approval | 0.30 | 895.00 | $268.50 |
| 03/19/2020 | JWD | CA | WIP list review | 0.20 | 895.00 | $179.00 |
| 03/19/2020 | BDD | CA | Emails J. Dulberg and M. Pagay re court operations | 0.20 | 425.00 | $85.00 |
| 03/20/2020 | MSP | CA | Email exchange with Beth Dassa regarding critical case and plan deadlines. | 0.20 | 875.00 | $175.00 |
| 03/20/2020 | JWD | CA | Respond to inquiry from press re case status | 0.30 | 895.00 | $268.50 |
| 03/20/2020 | JWD | CA | Call with counsel team re case update | 0.80 | 895.00 | $716.00 |
| 03/20/2020 | JWD | CA | Call with client re case update | 1.10 | 895.00 | $984.50 |
| 03/20/2020 | JWD | CA | Review calendar entries and work on updates re same | 0.20 | 895.00 | $179.00 |
| 03/20/2020 | BDD | CA | Update critical dates memo and multiple calls with/emails to J. Dulberg, M. Pagay, and M. DesJardien re same | 2.80 | 425.00 | $1,190.00 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    -00002

Page:    15

Invoice 124692

March 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/23/2020 | MSP | CA | Telephone call with Beth Dassa re: critical case and plan dates. | 0.10 | 875.00 | $87.50 |
| 03/23/2020 | MSP | CA | Review and provide revisions for critical plan and case dates; email exchange with Jeffrey W. Dulberg, Beth Dassa re:  same (.10). | 0.80 | 875.00 | $700.00 |
| 03/23/2020 | MSP | CA | Email exchange with R. Soref, Jeffrey W. Dulberg re: vacation of case status conference. | 0.10 | 875.00 | $87.50 |
| 03/23/2020 | RMP | CA | Review and respond to e-mails re PR issues. | 0.40 | 1445.00 | $578.00 |
| 03/23/2020 | JWD | CA | Review and revise case task list | 0.20 | 895.00 | $179.00 |
| 03/23/2020 | JWD | CA | Review and revise case task list | 0.20 | 895.00 | $179.00 |
| 03/24/2020 | JWD | CA | Respond to press inquiries | 0.40 | 895.00 | $358.00 |
| 03/31/2020 | JWD | CA | Review WSJ story | 0.20 | 895.00 | $179.00 |
| | | | | 16.20 | | $12,801.00 |

## Claims Admin/Objections[B310]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/03/2020 | MSP | CO | Telephone call from law clerk regarding Court access to proofs of claim (.10); email exchange with Richard M. Pachulski, Jeffrey W. Dulberg, et al. regarding same. | 0.30 | 875.00 | $262.50 |
| 03/03/2020 | JWD | CO | Jan bill and code review | 0.20 | 895.00 | $179.00 |
| 03/04/2020 | MSP | CO | Email exchange with R. Jia, T. Li, et al. regarding spreadsheet regarding potential objections to claims, claims agent register and analysis of same. | 1.50 | 875.00 | $1,312.50 |
| 03/04/2020 | MSP | CO | Review and analysis of claims register, voting list and client spreadsheet. | 2.80 | 875.00 | $2,450.00 |
| 03/04/2020 | RMP | CO | Review claim spreadsheet and analyze claims. | 0.60 | 1445.00 | $867.00 |
| 03/04/2020 | BDD | CO | Address website and claims issues with Epiq (.40); emails J. Dulberg and M. Pagay re same (.10). | 0.50 | 425.00 | $212.50 |
| 03/04/2020 | BDD | CO | Email TJ Li re updated claims register | 0.10 | 425.00 | $42.50 |
| 03/05/2020 | MSP | CO | Email exchange with T. Li, L. Sun, et al. regarding China Secured Claims. | 0.20 | 875.00 | $175.00 |
| 03/05/2020 | MSP | CO | Address claims and noticing agent website offline status due to hacking attack, missing claims in database list; email exchange with Jeffrey W. Dulberg, S. Persichilli, R. Jia, Beth Dassa, K. Mailloux, et al. regarding same (.10). | 1.70 | 875.00 | $1,487.50 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    - 00002

Page:    16

Invoice 124692

March 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/05/2020 | RMP | CO | Review claims issues and conferences with M. Pagay re same. | 0.90 | 1445.00 | $1,300.50 |
| 03/05/2020 | BDD | CO | Emails Epiq re filed proofs of claim | 0.20 | 425.00 | $85.00 |
| 03/05/2020 | BDD | CO | Confer with and emails to M. Pagay re filed proofs of claim | 0.20 | 425.00 | $85.00 |
| 03/06/2020 | MSP | CO | Address claims and noticing agent website offline status due to hacking attack, missing claims in database list; email exchange with D. Perez, Beth Dassa, K. Mailloux et al. regarding same (.10). | 1.60 | 875.00 | $1,400.00 |
| 03/06/2020 | RMP | CO | Review Liu issues and review and respond to e-mails re same. | 0.30 | 1445.00 | $433.50 |
| 03/06/2020 | RMP | CO | Conference with M. Pagay and review and respond to e-mails re proofs of claim. | 0.70 | 1445.00 | $1,011.50 |
| 03/08/2020 | RMP | CO | Review and respond to various e-mails re schedule amendments. | 0.60 | 1445.00 | $867.00 |
| 03/09/2020 | MSP | CO | Email exchange with J. Wang, et al. regarding claims analysis. | 0.40 | 875.00 | $350.00 |
| 03/09/2020 | MSP | CO | Email exchange with T. Li, et al. regarding review of proofs of claim. | 0.20 | 875.00 | $175.00 |
| 03/09/2020 | MSP | CO | Email exchange with D. Perez, Beth Dassa, J. Wang, K. Mailloux et al. regarding uploading of claims to alternate database for analysis, review of same. | 0.30 | 875.00 | $262.50 |
| 03/09/2020 | RMP | CO | Review claims analysis and conference call re best options to deal with claims process. | 1.20 | 1445.00 | $1,734.00 |
| 03/09/2020 | BDD | CO | Email B. Gallerie at Epiq re all filed claims | 0.10 | 425.00 | $42.50 |
| 03/09/2020 | BDD | CO | Review all claims sent by Epiq and emial D. Perez re same | 0.50 | 425.00 | $212.50 |
| 03/09/2020 | BDD | CO | Email B. Gallerie re all claims to be uploaded to court's claims register | 0.10 | 425.00 | $42.50 |
| 03/10/2020 | JWD | CO | Work on claims review issues and emails re same | 0.60 | 895.00 | $537.00 |
| 03/10/2020 | BDD | CO | Email S. Persichelli re updated claims register | 0.10 | 425.00 | $42.50 |
| 03/11/2020 | BDD | CO | Research claim filed by Shenzhen LeTv M&A Fund and emails R. Pachulski, J. Dulberg and M. Pagay re same (.40); call with M. Pagay re same (.10) | 0.50 | 425.00 | $212.50 |
| 03/12/2020 | MSP | CO | Email exchange with P. Buenger et al. regarding explanation and supporting documentation regarding | 2.80 | 875.00 | $2,450.00 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    -00002

Page:    17

Invoice 124692

March 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | claims of Liuhuan Han (.10); begin review and analysis of same. | | | |
| 03/12/2020 | RMP | CO | Review Shan/Liu exhibits and telephone conference with M. Pagay re same. | 0.70 | 1445.00 | $1,011.50 |
| 03/13/2020 | MSP | CO | Continue review and analysis of supporting materials regarding Liuhuan Shan claims and begin analysis of potential bases for objection. | 3.10 | 875.00 | $2,712.50 |
| 03/14/2020 | MSP | CO | Continue review and analysis of supporting materials regarding Liuhuan Shan claims and begin analysis of potential bases for objection. | 3.10 | 875.00 | $2,712.50 |
| 03/15/2020 | MSP | CO | Continue review and analysis of supporting materials regarding Liuhuan Shan claims and begin analysis of potential bases for objection. | 2.50 | 875.00 | $2,187.50 |
| 03/16/2020 | RMP | CO | Review and respond to e-mails re Hong Liu claim. | 0.40 | 1445.00 | $578.00 |
| 03/16/2020 | BDD | CO | Email T. Li re updated claims register | 0.10 | 425.00 | $42.50 |
| 03/18/2020 | MSP | CO | Email exchange with S. Uhland, Jeffrey W. Dulberg, L. Sun, Beth Dassa, et al. regarding claims objections and temporary allowance for voting purposes and review solicitation and plan documents regarding same. | 1.10 | 875.00 | $962.50 |
| 03/18/2020 | RMP | CO | Review claims issues. | 0.40 | 1445.00 | $578.00 |
| 03/18/2020 | BDD | CO | Email S. Pershichelli re update claims register | 0.10 | 425.00 | $42.50 |
| 03/18/2020 | BDD | CO | Email R. Moon re updated claims register | 0.10 | 425.00 | $42.50 |
| 03/21/2020 | MSP | CO | Email exchange with J. Wang, L. Sun et al. re: Evergrande claim. | 0.60 | 875.00 | $525.00 |
| 03/21/2020 | JWD | CO | Review emails re Evergrande claim | 0.20 | 895.00 | $179.00 |
| 03/22/2020 | MSP | CO | Email exchange with J. Wang, V. Sekhon, et al. re: Evergrande claim (.10); review and revise communication with same. | 0.20 | 875.00 | $175.00 |
| 03/23/2020 | MSP | CO | Address currency exchange issue, including research of various publications of same, for purposes of calculation of allowed claim as of petition date; email exchange with R. Jia, et al. re:  same (.20). | 1.50 | 875.00 | $1,312.50 |
| 03/23/2020 | MSP | CO | Email exchange with L. Sun, S. Uhland, et al. re: claims analysis (.10); review and analysis of same. | 0.50 | 875.00 | $437.50 |
| 03/23/2020 | RMP | CO | Review and respond to issues re exchange rate and claims issues and telephone conference with M. Pagay re same. | 0.70 | 1445.00 | $1,011.50 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    -00002

Page:    18

Invoice 124692

March 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/25/2020 | MSP | CO | Telephone conference with D. Perez, Jeffrey W. Dulberg, et al. re: Claims objections. | 0.90 | 875.00 | $787.50 |
| 03/25/2020 | MSP | CO | Address claims slated for potential objection for voting purposes, including review of proofs of claim; email exchange with D. Perez, T. Li, et al. re: same (.10). | 2.80 | 875.00 | $2,450.00 |
| 03/25/2020 | MSP | CO | Email exchange with Richard M. Pachulski, M. Zhang, et al. re: Wen claims. | 0.20 | 875.00 | $175.00 |
| 03/25/2020 | RMP | CO | Review claims analysis, team call re same and follow-up with M. Pagay and J. Dulberg re claim next steps. | 1.30 | 1445.00 | $1,878.50 |
| 03/25/2020 | RMP | CO | Review Wen issues and telephone conference with M. Pagay re same. | 0.60 | 1445.00 | $867.00 |
| 03/25/2020 | JWD | CO | Attend call re claim objections | 0.70 | 895.00 | $626.50 |
| 03/25/2020 | JWD | CO | Analyze claims chart (.2); Review and respond to various emails re objections | 0.70 | 895.00 | $626.50 |
| 03/25/2020 | JWD | CO | Review claims update and emails re same | 0.30 | 895.00 | $268.50 |
| 03/25/2020 | JWD | CO | Review new claims chart and emails re same | 0.30 | 895.00 | $268.50 |
| 03/26/2020 | MSP | CO | Telephone calls (2) with Beth Dassa re: categories of claims objections. | 0.20 | 875.00 | $175.00 |
| 03/26/2020 | MSP | CO | Email exchange with Beth Dassa re: claims objections. | 0.10 | 875.00 | $87.50 |
| 03/26/2020 | MSP | CO | Email exchange with P. Buenger et al. re: status of claims analysis and review. | 0.10 | 875.00 | $87.50 |
| 03/26/2020 | MSP | CO | Review and analysis of claims slated for objection; email exchange with D. Perez, M. Zhang, Richard M. Pachulski, et al. re: same (.20). | 3.70 | 875.00 | $3,237.50 |
| 03/26/2020 | RMP | CO | Review Wen and Tianjin claim issues and telephone conference with M. Pagay re same. | 0.70 | 1445.00 | $1,011.50 |
| 03/26/2020 | RMP | CO | Review and respond to e-mails re Henry Liu claim. | 0.30 | 1445.00 | $433.50 |
| 03/27/2020 | MSP | CO | Continue research re: appropriate exchange rate for use re: section 502 allowance purposes, lack of published data from Federal Reserve on petition date and other issues; email exchange with R. Jia, Leslie Ann Forrester, Beth Dassa, et al. re: questions re: same (.20). | 3.80 | 875.00 | $3,325.00 |
| 03/28/2020 | MSP | CO | Email exchange with D. Perez, L. Sun, et al. re: | 0.10 | 875.00 | $87.50 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    -00002

| Date | | | Description | Hours | Rate | Amount |
|------|---|---|-------------|-------|------|--------|
| | | | claims analysis update. | | | |
| 03/28/2020 | MSP | CO | Email exchange with T. Li, L. Sun, et al. re: bases for claims objection. | 0.10 | 875.00 | $87.50 |
| 03/29/2020 | MSP | CO | Begin drafting and revising objections to claims templates. | 3.20 | 875.00 | $2,800.00 |
| 03/29/2020 | JWD | CO | Review claim objection chart and emails re same | 0.30 | 895.00 | $268.50 |
| 03/30/2020 | LAF | CO | Legal research re: Exchange rates & claims. | 0.80 | 450.00 | $360.00 |
| 03/30/2020 | MSP | CO | Telephone conference with D. Perez, T. Li, et al. re: claims objections. | 0.60 | 875.00 | $525.00 |
| 03/30/2020 | MSP | CO | Telephone call with W Pao re: potential alter ego claim objections. | 0.10 | 875.00 | $87.50 |
| 03/30/2020 | MSP | CO | Telephone calls (4: .10; .10; .10; .30; .20) with Beth Dassa re: completion of claims objection templates, plan-related filings, etc. | 0.80 | 875.00 | $700.00 |
| 03/30/2020 | MSP | CO | Telephone call with Leslie Ann Forrester re: research needed to support certain claims objection bases. | 0.10 | 875.00 | $87.50 |
| 03/30/2020 | MSP | CO | Telephone call with D. Perez re: filing of plan notice and other package documents. | 0.10 | 875.00 | $87.50 |
| 03/30/2020 | MSP | CO | Telephone calls (2) with D. Perez re: claims objections. | 0.20 | 875.00 | $175.00 |
| 03/30/2020 | MSP | CO | Review, research and analysis re: claims objections based on alter ego, VIZIO, O-Film and Han's dockets and pleadings; email exchange with W. Pao re: same (.10). | 4.80 | 875.00 | $4,200.00 |
| 03/30/2020 | MSP | CO | Review latest analysis re: potential claims objections and claim documentation; email exchange with D. Perez, T. Li re: same. | 2.70 | 875.00 | $2,362.50 |
| 03/30/2020 | MSP | CO | Email exchange with P. Buenger, et al. re: client discussion re: potential resolution (Liuhuan Shan). | 0.10 | 875.00 | $87.50 |
| 03/30/2020 | MSP | CO | Email exchange with M. Zhang, L. Sun, D. Perez, et al. re: conclusion after analysis re: claims for which objections should be filed (.40); follow-up research in response to client response to same. | 2.70 | 875.00 | $2,362.50 |
| 03/30/2020 | RMP | CO | Review and analyze claims analysis and e-mails with team and telephone conferences with M. Pagay and J. Dulberg re next steps re claim issues and voting. | 1.60 | 1445.00 | $2,312.00 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/30/2020 | JWD | CO | Work on claim objections | 1.30 | 895.00 | $1,163.50 |
| 03/30/2020 | JWD | CO | Review Wei Gan claim and emails re same | 0.20 | 895.00 | $179.00 |
| 03/30/2020 | JWD | CO | Review claims chart and emails re same | 0.30 | 895.00 | $268.50 |
| 03/30/2020 | BDD | CO | Email S. Persichelli re updated claims register | 0.10 | 425.00 | $42.50 |
| 03/31/2020 | KHB | CO | Emails with Malhar Pagay re estate's alter ego claims and standing issues and review authority and complaints re same. | 1.30 | 995.00 | $1,293.50 |
| 03/31/2020 | GSG | CO | Emails to / from M. Pagay and K. Brown re alter ego claims; review state court complaints. | 1.40 | 825.00 | $1,155.00 |
| 03/31/2020 | MSP | CO | Telephone conference with D. Perez, T. Li, et al. re: claims objections. | 1.10 | 875.00 | $962.50 |
| 03/31/2020 | MSP | CO | Telephone call with W. Pao re: Alter ego claims objections. | 0.10 | 875.00 | $87.50 |
| 03/31/2020 | MSP | CO | Telephone call with Beth Dassa re:  claims objection templates. | 0.70 | 875.00 | $612.50 |
| 03/31/2020 | MSP | CO | Telephone call with Beth Dassa re: additional claims objection templates needed, etc. | 0.30 | 875.00 | $262.50 |
| 03/31/2020 | MSP | CO | Email exchange with W. Pao, et al. re:  alter ego-based claim objections. | 0.20 | 875.00 | $175.00 |
| 03/31/2020 | MSP | CO | Finalize research re:  objections to alter ego claims; email exchange with Ken H. Brown, GSG, et al. re: same (.20). | 2.80 | 875.00 | $2,450.00 |
| 03/31/2020 | MSP | CO | Email exchange with Beth Dassa re: claims objection templates; review and revise same. | 2.80 | 875.00 | $2,450.00 |
| 03/31/2020 | JWD | CO | Work on claims objection issues and review issues re same | 0.70 | 895.00 | $626.50 |
| | | | | **82.80** | | **$77,367.00** |

## Compensation Prof. [B160]

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/01/2020 | JWD | CP | Review and revise postpetition bills regarding UST codes and write downs | 0.30 | 895.00 | $268.50 |
| 03/02/2020 | JWD | CP | Work on issues re time code and billing | 0.30 | 895.00 | $268.50 |
| 03/03/2020 | MSP | CP | Email exchange with Jeffrey W. Dulberg, Richard M. Pachulski, et al. regarding review of billing. | 0.10 | 875.00 | $87.50 |
| 03/03/2020 | BDD | CP | Email J. Dulberg re Jan. fees | 0.10 | 425.00 | $42.50 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/19/2020 | MSP | CP | Email exchange with Jeffrey W. Dulberg, et al. regarding fee application notice and process. | 0.10 | 875.00 | $87.50 |
| 03/19/2020 | JWD | CP | Various emails regarding interim fee application and 45 day notice | 0.30 | 895.00 | $268.50 |
| 03/19/2020 | BDD | CP | Email J. Dulberg re hearing on interim fee applications | 0.10 | 425.00 | $42.50 |
| 03/19/2020 | BDD | CP | Review Judge's calendar re hearing dates for fee applications (.10); Prepare 45 day notice re hearing on interim fee applications (.50); emails J. Dulberg re same (.10) | 0.70 | 425.00 | $297.50 |
| 03/20/2020 | JWD | CP | Emails re 45 day notice and review same | 0.20 | 895.00 | $179.00 |
| 03/20/2020 | BDD | CP | Confer with/emails to J. Dulberg and N. Brown re 45 day notice (re setting of hearing on interim fee applications) | 0.50 | 425.00 | $212.50 |
| 03/24/2020 | MSP | CP | Email exchange with Jeffrey W. Dulberg re:  PSZJ fee application. | 0.10 | 875.00 | $87.50 |
| 03/24/2020 | JWD | CP | Initial fee app work | 0.40 | 895.00 | $358.00 |
| 03/24/2020 | BDD | CP | Email S. Pershsicelli re Epiq fee application | 0.10 | 425.00 | $42.50 |
| 03/24/2020 | BDD | CP | Call with J. Dulberg re fee applications | 0.10 | 425.00 | $42.50 |
| 03/25/2020 | BDD | CP | Email OMM team re 1st interim fee applications | 0.10 | 425.00 | $42.50 |
| 03/25/2020 | BDD | CP | Email R. Moon re first interim fee applications | 0.10 | 425.00 | $42.50 |
| 03/25/2020 | BDD | CP | Confer with J. Dulberg re 1st interim fee applications | 0.10 | 425.00 | $42.50 |
| 03/26/2020 | JWD | CP | Emails with R Saunders re A Gerten inquiries | 0.20 | 895.00 | $179.00 |
| 03/30/2020 | JWD | CP | Work on fee app issues | 0.80 | 895.00 | $716.00 |
| | | | | 4.70 | | $3,307.50 |

## Financial Filings [B110]

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/02/2020 | BDD | FF | Email M. DesJardien re amended schedules | 0.10 | 425.00 | $42.50 |
| 03/02/2020 | BDD | FF | Email J. Dulberg re amended schedules | 0.10 | 425.00 | $42.50 |
| 03/03/2020 | BDD | FF | Confer with M. Pagay re amended schedules | 0.10 | 425.00 | $42.50 |
| 03/05/2020 | BDD | FF | Email L. Sun re Amended Schedules/SOFAs | 0.10 | 425.00 | $42.50 |
| 03/05/2020 | BDD | FF | Confer with M. Pagay re Amended | 3.30 | 425.00 | $1,402.50 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Schedules/SOFAs and further revisions re same (2.8); emails N. Brown re same (.20) | | | |
| 03/06/2020 | MSP | FF | Email exchange with Beth Dassa regarding Amended schedules. | 0.20 | 875.00 | $175.00 |
| 03/06/2020 | MSP | FF | Review and analysis of potential amendments to schedules, including potential valuation and receivable issues; email exchange with R. Jia, M. Zhang, et al. regarding same (.10). | 1.80 | 875.00 | $1,575.00 |
| 03/06/2020 | BDD | FF | Continue working on Amended Schedules & SOFAs; multiple emails to/calls with M. Pagay and N. Brown re same | 4.00 | 425.00 | $1,700.00 |
| 03/06/2020 | BDD | FF | Email M. Pagay re Amended Schedules, SOFAs, and cover sheets | 0.10 | 425.00 | $42.50 |
| 03/07/2020 | MSP | FF | Email exchange with R. Jia, S. Uhland, et al. regarding potential amendments to schedules, including potential valuation and receivable issues. | 0.20 | 875.00 | $175.00 |
| 03/08/2020 | MSP | FF | Email exchange with M. Zhang, et al. regarding potential amendments to schedules, including potential valuation and receivable issues. | 1.10 | 875.00 | $962.50 |
| 03/08/2020 | MSP | FF | Telephone call with M. Zhang regarding potential receivable issue. | 0.10 | 875.00 | $87.50 |
| 03/09/2020 | MSP | FF | Email exchange with R. Jia, et al. regarding potential amendment regarding asset value. | 0.20 | 875.00 | $175.00 |
| 03/09/2020 | MSP | FF | Review and analysis of draft of amended schedules; email exchange with Beth Dassa, L. Sun, R. Jia regarding same (.10). | 2.40 | 875.00 | $2,100.00 |
| 03/09/2020 | MSP | FF | Review and comment on revised amended schedules and statement of financial affairs; email exchange with Beth Dassa regarding same (.10). | 1.30 | 875.00 | $1,137.50 |
| 03/09/2020 | MSP | FF | Final review of amended schedules and statement of financial affairs for filing; email exchange with L. Sun, Beth Dassa, et al. regarding same (.10). | 1.10 | 875.00 | $962.50 |
| 03/09/2020 | BDD | FF | Finalize Amended schedules/sofas and multiple emails to/calls with M. Pagay, L. Sun and N. Brown re same | 4.30 | 425.00 | $1,827.50 |
| 03/09/2020 | BDD | FF | Prepare Notice of Filing of Amended Schedules and emails M. Pagay and N. Brown re same | 0.40 | 425.00 | $170.00 |
| 03/10/2020 | BDD | FF | Email M. Pagay re service of amended schedules/SOFAs | 0.10 | 425.00 | $42.50 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    -00002

Page:    23

Invoice 124692

March 31, 2020

---

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/10/2020 | BDD | FF | Work on service lists for amended schedules and emails to/calls with Epiq and N. Brown re same | 1.00 | 425.00 | $425.00 |
| 03/12/2020 | MSP | FF | Email exchange with R. Jia, Beth Dassa regarding Monthly Operating Report. | 0.10 | 875.00 | $87.50 |
| 03/12/2020 | BDD | FF | Email M. Pagay re February MOR | 0.10 | 425.00 | $42.50 |
| 03/12/2020 | BDD | FF | Email RK re Feb. MOR | 0.10 | 425.00 | $42.50 |
| 03/13/2020 | MSP | FF | Email exchange with Beth Dassa, R. Jia, R. Moon regarding monthly operating report information. | 0.20 | 875.00 | $175.00 |
| 03/13/2020 | BDD | FF | Work on Feb. MOR and emails to/call with M. Pagay re same | 0.80 | 425.00 | $340.00 |
| 03/13/2020 | BDD | FF | Email RK re Feb. MOR | 0.10 | 425.00 | $42.50 |
| 03/15/2020 | MSP | FF | Revise monthly operating report; email exchange with R. Jia, et al. regarding same (.10). | 0.60 | 875.00 | $525.00 |
| 03/16/2020 | MSP | FF | Telephone calls (2) with Beth Dassa regarding monthly operating report, etc. | 0.20 | 875.00 | $175.00 |
| 03/16/2020 | MSP | FF | Email exchange with Beth Dassa regarding Monthly Operating Report. | 0.10 | 875.00 | $87.50 |
| 03/16/2020 | MSP | FF | Email exchange with D. Perez, R. Jia, et al. regarding amended schedules information. | 0.10 | 875.00 | $87.50 |
| 03/16/2020 | BDD | FF | Email M. Pagay re Feb. MOR | 0.10 | 425.00 | $42.50 |
| 03/16/2020 | BDD | FF | Further revisions to Feb. MOR and emails M. Pagay re same | 0.20 | 425.00 | $85.00 |
| 03/16/2020 | BDD | FF | Email R. Jia re finalized Feb. MOR | 0.10 | 425.00 | $42.50 |
| | | | | **24.80** | | **$14,905.00** |

## Financing [B230]

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/02/2020 | RMP | FN | Conferences with J. Dulberg and telephone conference with S. Uhland re DIP issues. | 0.40 | 1445.00 | $578.00 |
| 03/02/2020 | JWD | FN | Emails re receipt of next advance | 0.10 | 895.00 | $89.50 |
| 03/03/2020 | MSP | FN | Email exchange with P. Buenger, Richard M. Pachulski, Jeffrey W. Dulberg, et al. regarding Liuhuan Shan position and questions regarding DIP motion. | 0.10 | 875.00 | $87.50 |
| 03/03/2020 | MSP | FN | Email exchange with J. Wang, Richard M. Pachulski, et al. regarding Liuhuan Shan questions | 0.10 | 875.00 | $87.50 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    -00002

Page:    24

Invoice 124692

March 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | regarding financing motion. | | | |
| 03/03/2020 | RMP | FN | Review Liu related e-mail re financing motion and conference with J. Dulberg re same. | 0.40 | 1445.00 | $578.00 |
| 03/03/2020 | JWD | FN | Review and respond to P Buenger email regarding DIP motion | 0.60 | 895.00 | $537.00 |
| 03/03/2020 | JWD | FN | Follow up emails with OMM and client regarding L Shan inquiry | 0.20 | 895.00 | $179.00 |
| 03/04/2020 | JWD | FN | Work on issues related to financing | 0.70 | 895.00 | $626.50 |
| 03/04/2020 | JWD | FN | Review case law and issues for insider | 1.20 | 895.00 | $1,074.00 |
| 03/05/2020 | MSP | FN | Email exchange with J. Wang, et al. regarding financing motion, supporting declaration regarding alternatives. | 0.20 | 875.00 | $175.00 |
| 03/05/2020 | MSP | FN | Review SLC objection to financing motion. | 0.20 | 875.00 | $175.00 |
| 03/05/2020 | JWD | FN | Analyze issues re DIP motion approval | 0.40 | 895.00 | $358.00 |
| 03/05/2020 | JWD | FN | Call with A Behlmann re DIP issues | 0.20 | 895.00 | $179.00 |
| 03/05/2020 | JWD | FN | Work on DIP reply and other issues | 0.30 | 895.00 | $268.50 |
| 03/05/2020 | JWD | FN | Review SLC DIP opp and notes re same | 0.70 | 895.00 | $626.50 |
| 03/05/2020 | JWD | FN | Call with PT counsel re dip issues | 0.40 | 895.00 | $358.00 |
| 03/05/2020 | BDD | FN | Email PSZJ team re SLC objection to DIP motion | 0.10 | 425.00 | $42.50 |
| 03/06/2020 | RMP | FN | Review and respond to e-mails and telephone conference with Meadows re argument and DIP conflicts with minute order. | 0.60 | 1445.00 | $867.00 |
| 03/09/2020 | MSP | FN | Email exchange with D. Meadows, et al. regarding SLC objection to DIP financing. | 0.20 | 875.00 | $175.00 |
| 03/09/2020 | RMP | FN | Review and respond to e-mails re DIP and conference with J. Dulberg and telephone conference with Meadows re same. | 0.60 | 1445.00 | $867.00 |
| 03/09/2020 | JWD | FN | Work on DIP reply | 6.00 | 895.00 | $5,370.00 |
| 03/10/2020 | MSP | FN | Email exchange with Jeffrey W. Dulberg et al. regarding draft reply to SLC objection to DIP financing. | 0.10 | 875.00 | $87.50 |
| 03/10/2020 | RMP | FN | Review debtor's reply to SLC objection to DIP and conference with J. Dulberg re same. | 0.60 | 1445.00 | $867.00 |
| 03/10/2020 | JWD | FN | Work on DIP reply | 4.00 | 895.00 | $3,580.00 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    -00002

Page:    25

Invoice 124692

March 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/10/2020 | JWD | FN | Review David Meadows comments to reply and emails regarding same | 0.40 | 895.00 | $358.00 |
| 03/11/2020 | MSP | FN | Email exchange with D. Meadows, Jeffrey W. Dulberg, et al. regarding revised DIP financing motion. | 0.20 | 875.00 | $175.00 |
| 03/11/2020 | RMP | FN | Review DIP issues and response and follow-up on cases. | 0.60 | 1445.00 | $867.00 |
| 03/11/2020 | JWD | FN | Work on research issues for DIP reply and emails with V Newmark re same and call with her re same | 0.70 | 895.00 | $626.50 |
| 03/11/2020 | JWD | FN | Work on revision to DIP reply | 0.70 | 895.00 | $626.50 |
| 03/11/2020 | JWD | FN | Review and respond to emails regarding DIP reply | 0.20 | 895.00 | $179.00 |
| 03/11/2020 | JWD | FN | Review and revise DIP reply | 0.70 | 895.00 | $626.50 |
| 03/12/2020 | VAN | FN | Research and analysis regarding SLC objection to DIP loan. | 2.50 | 925.00 | $2,312.50 |
| 03/12/2020 | MSP | FN | Email exchange with Jeffrey W. Dulberg, et al. regarding revised reply regarding DIP motion. | 0.10 | 875.00 | $87.50 |
| 03/12/2020 | RMP | FN | Review revised DIP reply to SLC objection and conference with J. Dulberg re same. | 0.60 | 1445.00 | $867.00 |
| 03/12/2020 | JWD | FN | Further review and revise dip reply and emails regarding same. | 2.00 | 895.00 | $1,790.00 |
| 03/12/2020 | BDD | FN | Call with J. Dulberg re DIP reply | 0.10 | 425.00 | $42.50 |
| 03/12/2020 | BDD | FN | Email M. Pagay and N. Deleon re DIP reply | 0.10 | 425.00 | $42.50 |
| 03/12/2020 | BDD | FN | Email Epiq re service of pleadings today (DIP reply and DS Supplement) | 0.10 | 425.00 | $42.50 |
| 03/13/2020 | BDD | FN | Email Epiq team re 3/12 service of pleadings (DIP reply and Supp to DS) | 0.10 | 425.00 | $42.50 |
| 03/16/2020 | RMP | FN | Begin preparing for DIP motion. | 1.30 | 1445.00 | $1,878.50 |
| 03/16/2020 | JWD | FN | Emails with DIP lender counsel re hearing | 0.20 | 895.00 | $179.00 |
| 03/17/2020 | MSP | FN | Email exchange with A. Behlmann, M. Kaplan, Jeffrey W. Dulberg et al. regarding financial advisor declaration in support of DIP. | 0.50 | 875.00 | $437.50 |
| 03/17/2020 | RMP | FN | Prepare for DIP hearing and conference with J. Dulberg re same. | 1.40 | 1445.00 | $2,023.00 |
| 03/17/2020 | JWD | FN | Emails with Committee counsel re DIP financing | 0.20 | 895.00 | $179.00 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    -00002

Page:    26

Invoice 124692

March 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | and hearing | | | |
| 03/18/2020 | RMP | FN | Continue preparing for DIP motion. | 0.90 | 1445.00 | $1,300.50 |
| 03/18/2020 | JWD | FN | Review DIP pleadings for hearing | 1.20 | 895.00 | $1,074.00 |
| 03/19/2020 | JWD | FN | Emails with client and team re follow up for DIP | 0.20 | 895.00 | $179.00 |
| 03/19/2020 | JWD | FN | Call with David Meadows regarding DIP order | 0.10 | 895.00 | $89.50 |
| 03/19/2020 | JWD | FN | Review and revise financing order and emails with various parties to complete same | 0.70 | 895.00 | $626.50 |
| 03/19/2020 | BDD | FN | Prepare order re DIP financing and emails PSZJ and OMM team re same | 0.70 | 425.00 | $297.50 |
| 03/19/2020 | BDD | FN | Attend to prep re filing/serving DIP order and confer with J. Dulberg and N. Deleon re same | 0.70 | 425.00 | $297.50 |
| 03/20/2020 | JWD | FN | Review entered DIP order and draft email to client re PT due dates | 0.40 | 895.00 | $358.00 |
| 03/20/2020 | BDD | FN | Email PSZJ team re entered DIP financing order | 0.10 | 425.00 | $42.50 |
| 03/20/2020 | BDD | FN | Call with J. Dulberg re DIP financing payments | 0.10 | 425.00 | $42.50 |
| 03/21/2020 | JWD | FN | Emails with PT counsel | 0.20 | 895.00 | $179.00 |
| 03/26/2020 | JWD | FN | Email to PT re loan update | 0.10 | 895.00 | $89.50 |
| 03/27/2020 | MSP | FN | Telephone conference with Jeffrey W. Dulberg, D, D. Perez, et al. re:  financing status. | 0.80 | 875.00 | $700.00 |
| 03/27/2020 | MSP | FN | Email exchanges with Jeffrey W. Dulberg, Richard M. Pachulski, et al. re:  DIP status, lack of payment and impact on Committee participation in plan solicitation, etc. | 0.90 | 875.00 | $787.50 |
| 03/27/2020 | RMP | FN | Review and respond to several e-mails about DIP issues and various telephone conferences with J. Dulberg re same. | 1.30 | 1445.00 | $1,878.50 |
| 03/27/2020 | RMP | FN | Prepare for and participate on counsel call re DIP. | 0.60 | 1445.00 | $867.00 |
| 03/27/2020 | RMP | FN | Prepare for and participate on conference call with Committee counsel re DIP and Committee letter. | 0.60 | 1445.00 | $867.00 |
| 03/27/2020 | JWD | FN | Review and respond to emails re PT missed payment and numerous contacts with PT and client team re same | 1.50 | 895.00 | $1,342.50 |
| 03/27/2020 | JWD | FN | Call re financing with OMM team | 0.80 | 895.00 | $716.00 |
| 03/27/2020 | JWD | FN | Call with R Pachulski and emails re same | 0.10 | 895.00 | $89.50 |

Pachulski Stang Ziehl & Jones LLP
Jia Yueting
46353    -00002

Page:    27
Invoice 124692
March 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/27/2020 | JWD | FN | Call with J Wang (.1); calls with D Meadows (.2); emails re issues with PT payment (.4) | 0.70 | 895.00 | $626.50 |
| 03/28/2020 | RMP | FN | Review and respond to various OMM and client e-mails re committee issues, DIP and exit financing. | 1.20 | 1445.00 | $1,734.00 |
| 03/28/2020 | JWD | FN | Review and respond to various emails re PT default | 1.20 | 895.00 | $1,074.00 |
| 03/29/2020 | MSP | FN | Email exchange with Richard M. Pachulski, J. Wang, et al. re:  results of discussion with Committee re:  breach of DIP commitments etc. | 0.10 | 875.00 | $87.50 |
| 03/29/2020 | RMP | FN | Review and respond to e-mails from client re DIP and Committee letter and telephone conference with Committee counsel re same. | 0.80 | 1445.00 | $1,156.00 |
| 03/29/2020 | JWD | FN | Emails re DIP issues | 0.40 | 895.00 | $358.00 |
| 03/29/2020 | JWD | FN | Various calls and emails re issues with revised DIP payment schedule | 1.20 | 895.00 | $1,074.00 |
| 03/29/2020 | JWD | FN | Review emails re exit financing | 0.20 | 895.00 | $179.00 |
| 03/29/2020 | JWD | FN | Emails with B Dassa re new DIP calendar | 0.10 | 895.00 | $89.50 |
| 03/30/2020 | MSP | FN | Email exchange with Richard M. Pachulski, J. Wang et al. re:  Committee DIP arrangement. | 0.10 | 875.00 | $87.50 |
| 03/30/2020 | JWD | FN | Emails re new DIP payment schedule | 0.20 | 895.00 | $179.00 |
| | | | | 49.30 | | $49,684.50 |

## Litigation (Non-Bankruptcy)

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/03/2020 | JWD | LN | Review and respond to emails regarding nondischargeability action and call with Lei Lei Wang Ekvall regarding same | 0.40 | 895.00 | $358.00 |
| 03/03/2020 | JWD | LN | Review caselaw regarding nondischargeability and compensation from the estate | 0.80 | 895.00 | $716.00 |
| 03/04/2020 | JWD | LN | Work on issues regarding potential special counsel for nondischargeability action | 0.70 | 895.00 | $626.50 |
| 03/06/2020 | JWD | LN | Review and revise motion to dismiss re Liu complaint | 0.40 | 895.00 | $358.00 |
| 03/07/2020 | JWD | LN | Review final draft of Liu motion to dismiss | 0.30 | 895.00 | $268.50 |
| 03/31/2020 | JWD | LN | Review correspondence regarding potential settlement | 0.20 | 895.00 | $179.00 |
| | | | | 2.80 | | $2,506.00 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    -00002

Page:    28

Invoice 124692

March 31, 2020

## Meeting of Creditors [B150]

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/26/2020 | JWD | MC | Email with J Wang re canceled exam | 0.10 | 895.00 | $89.50 |
| | | | | **0.10** | | **$89.50** |

## Plan & Disclosure Stmt. [B320]

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/01/2020 | MSP | PD | Email exchange with D. Perez, Richard M. Pachulski, Beth Dassa, M. Zhang, T. Li, R. Jia et al. regarding revised disclosure statement, filing logistics. | 0.40 | 875.00 | $350.00 |
| 03/01/2020 | MSP | PD | Finalize draft of application for order shortening time and supporting declarations regarding solicitation motion and disclosure statement; email exchange with S. Uhland, Richard M. Pachulski, et al. regarding same (.10). | 3.40 | 875.00 | $2,975.00 |
| 03/01/2020 | MSP | PD | Attention to ancillary documents, logistics and other matters relating to potential filing of amended disclosure statement. | 2.80 | 875.00 | $2,450.00 |
| 03/01/2020 | MSP | PD | Email exchange with D. Perez, Richard M. Pachulski, Beth Dassa et al. regarding filing timing of amended disclosure statement and related documents. | 0.50 | 875.00 | $437.50 |
| 03/01/2020 | RMP | PD | Review revised plan and disclosure statement, comments re same and telephone conferences with filing issues and review chart with changes. | 1.90 | 1445.00 | $2,745.50 |
| 03/01/2020 | RMP | PD | Review motion to shorten time and telephone conference with J. Dulberg re same. | 0.40 | 1445.00 | $578.00 |
| 03/01/2020 | JWD | PD | Review emails regarding plan filing status and staffing issues | 0.40 | 895.00 | $358.00 |
| 03/01/2020 | BDD | PD | Email M. Pagay re today's filings | 0.10 | 425.00 | $42.50 |
| 03/01/2020 | BDD | PD | Email M. Pagay re tonight's filings | 0.10 | 425.00 | $42.50 |
| 03/01/2020 | BDD | PD | Work on YT Declaration ISO 3rd Amended Disclosure Statement and emails M. Pagay re same | 1.20 | 425.00 | $510.00 |
| 03/02/2020 | MSP | PD | Email exchange with A. Behlmann, S. Uhland et al. regarding Smart King name change, etc. | 0.20 | 875.00 | $175.00 |
| 03/02/2020 | MSP | PD | Review and address potential revisions to submitted versions of Plan, Disclosure Statement and Solicitation Motion and draft of Application for Order Shortening Time, debtor and Faraday declarations regarding same; email exchanges with D. Perez, Beth Dassa, J. Wang, M. Zhang, S. | 6.90 | 875.00 | $6,037.50 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    -00002

<div align="right">
Page:    29

Invoice 124692

March 31, 2020
</div>

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Uhland, C. Murray, et al. regarding same (.60). | | | |
| 03/02/2020 | MSP | PD | Telephone call with law clerk regarding application for order shortening time regarding solicitation motion. | 0.10 | 875.00 | $87.50 |
| 03/02/2020 | MSP | PD | Address compliance with court's requirements regarding order shortening time regarding solicitation motion; email exchange with D. Perez, Richard M. Pachulski, Jeffrey W. Dulberg, et al. (.30). | 2.00 | 875.00 | $1,750.00 |
| 03/02/2020 | MSP | PD | Address client team comments and proposed revisions on disclosure statement declaration; email exchange with M. Zhang, James O'Neill, R. Jia, D. Perez, et al. regardingsame (.30); telephone conferences with M. Zhang, R. Jia, D. Perez (.50) regarding same. | 3.10 | 875.00 | $2,712.50 |
| 03/02/2020 | RMP | PD | Review revised plan and disclosure statement and telephone conferences re same. | 1.20 | 1445.00 | $1,734.00 |
| 03/02/2020 | RMP | PD | Review solicitation motion and telephone conferences with team re next steps. | 0.90 | 1445.00 | $1,300.50 |
| 03/02/2020 | RMP | PD | Review Gaina secured claim issues and e-mails re same. | 0.30 | 1445.00 | $433.50 |
| 03/02/2020 | JWD | PD | Emails re motion to shorten time and plan filing | 0.20 | 895.00 | $179.00 |
| 03/02/2020 | JWD | PD | Review OST and work on coordination of notice to key creditors | 0.40 | 895.00 | $358.00 |
| 03/02/2020 | JWD | PD | Review notice of DS hearing and emails re same | 0.20 | 895.00 | $179.00 |
| 03/02/2020 | JWD | PD | Call with B Dassa re OST notice | 0.10 | 895.00 | $89.50 |
| 03/02/2020 | JWD | PD | Work on issues re notifying Chinese creditors | 0.20 | 895.00 | $179.00 |
| 03/02/2020 | JWD | PD | Review client inquiry re discharge issue and dec | 0.20 | 895.00 | $179.00 |
| 03/02/2020 | BDD | PD | Work on Third Amended Disclosure Statement and YT's Declaration in support thereof, 2nd Amended Plan, Renewed Plan Solicitation Motion and Exhibit F to motion, App for Order Shortening Time and declarations of R. Pachulski, J. Dulberg and M. Pagay re same; Order Shortening Time, blacklines of Third Amended Disclosure Statement and 2nd Amended Plan; confer with M. Pagay and N. Brown re same | 6.80 | 425.00 | $2,890.00 |
| 03/02/2020 | BDD | PD | Confer with Epiq re service of pleadings and service issues | 0.30 | 425.00 | $127.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:     30
Jia Yueting                                                          Invoice 124692
46353    -00002                                                      March 31, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/02/2020 | BDD | PD | Email PSZJ team re shortened hearing on solicitation motion | 0.10 | 425.00 | $42.50 |
| 03/02/2020 | BDD | PD | Confer with J. Dulberg re OST and notice to be given (.20) Give telephonic notice to numerous parties per OST entered by the court and emails J. Dulberg and M. Pagay re same (.70) | 0.90 | 425.00 | $382.50 |
| 03/02/2020 | BDD | PD | Prepare Notice of Hearing on solicitation motion and emails J. Dulberg and M. Pagay re same | 0.50 | 425.00 | $212.50 |
| 03/03/2020 | RMP | PD | Telephone conferences with Committee counsel re trustee for Trust. | 0.40 | 1445.00 | $578.00 |
| 03/03/2020 | JWD | PD | Respond to emails regarding translation question | 0.10 | 895.00 | $89.50 |
| 03/03/2020 | BDD | PD | Email M. Pagay re YT Declaration ISO 3rd Amended DS | 0.10 | 425.00 | $42.50 |
| 03/03/2020 | BDD | PD | Email N. Brown re pleadings to be delivered to chambers | 0.10 | 425.00 | $42.50 |
| 03/03/2020 | BDD | PD | Confer with M. Pagay and N. Brown re hearing on solicitation motion and service of pleadings re same | 0.50 | 425.00 | $212.50 |
| 03/03/2020 | BDD | PD | Revisions to Notice of Hearing on renewed solicitation motion and confer with M. Pagay and N. Brown re same | 0.50 | 425.00 | $212.50 |
| 03/03/2020 | BDD | PD | Electronic service of pleadings per OST | 0.10 | 425.00 | $42.50 |
| 03/04/2020 | MSP | PD | All hands "catch up" call regarding Plan status, etc. | 0.80 | 875.00 | $700.00 |
| 03/04/2020 | MSP | PD | Email exchange with S. He, D. Perez, et al. regarding Native versions of plan pleadings for translation. | 0.20 | 875.00 | $175.00 |
| 03/04/2020 | RMP | PD | Various telephone conferences re committee selection as trustee. | 0.80 | 1445.00 | $1,156.00 |
| 03/04/2020 | RMP | PD | Prepare for and participate on Yeuting team catch-up call and follow-up with J. Dulberg re same. | 0.80 | 1445.00 | $1,156.00 |
| 03/04/2020 | RMP | PD | Follow-up conference call re next steps. | 1.10 | 1445.00 | $1,589.50 |
| 03/04/2020 | BDD | PD | Research re motion for temporary allowance for voting purposes and emails L. Forrester re same | 0.50 | 425.00 | $212.50 |
| 03/04/2020 | BDD | PD | Emails M. Pagay re motion for temporary allowance for voting purposes | 0.10 | 425.00 | $42.50 |
| 03/04/2020 | BDD | PD | Emails M. Pagay re motion for temporary allowance for voting purposes | 0.10 | 425.00 | $42.50 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    -00002

Page:    31

Invoice 124692

March 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/05/2020 | RMP | PD | Conference call with team re plan issues. | 0.60 | 1445.00 | $867.00 |
| 03/05/2020 | MSP | PD | Email exchange with Jeffrey W. Dulberg, T. Li et al. regarding Notice to China Secured Creditors. | 0.30 | 875.00 | $262.50 |
| 03/05/2020 | JWD | PD | Emails re service on secureds re OST | 0.20 | 895.00 | $179.00 |
| 03/06/2020 | MSP | PD | Email exchange with P. Buenger, Jeffrey W. Dulberg, et al. regarding Liuhuan Shan review and position regarding plan, disclosure statements and other filings, request for claims supporting documentation, meeting with client representative. | 0.20 | 875.00 | $175.00 |
| 03/06/2020 | MSP | PD | Email exchange with Jeffrey W. Dulberg, et al. regarding Notice to China Secured Creditors. | 0.20 | 875.00 | $175.00 |
| 03/06/2020 | MSP | PD | Email exchange with D. Perez, Jeffrey W. Dulberg, S. He et al. regarding Translation of disclosure statement, TransPerfect certification process, etc. | 0.80 | 875.00 | $700.00 |
| 03/10/2020 | MSP | PD | Email exchange with S. Uhland, D. Perez, et al. regarding claim objections, allowance for voting purposes, etc. | 0.10 | 875.00 | $87.50 |
| 03/10/2020 | MSP | PD | Email exchange with Richard M. Pachulski, J. Wang, et al. regarding Chongqing Electric potential resolution of disclosure statement objections. | 0.10 | 875.00 | $87.50 |
| 03/10/2020 | MSP | PD | Email exchange with J. Wang, Richard M. Pachulski, Jeffrey W. Dulberg, S. Uhland, et al. regarding extension for Swift to consider disclosure statement. | 0.20 | 875.00 | $175.00 |
| 03/10/2020 | MSP | PD | Email exchange with R. Moon, Jeffrey W. Dulberg, et al. regarding hearings on disclosure statement and other matters on March 19. | 0.10 | 875.00 | $87.50 |
| 03/10/2020 | MSP | PD | Email exchange with D. Perez, L. Sun, et al. regarding proposed plan timeline. | 0.10 | 875.00 | $87.50 |
| 03/10/2020 | MSP | PD | Email exchange with Beth Dassa regarding proofs of service regarding China Secured Creditors, etc. | 0.10 | 875.00 | $87.50 |
| 03/10/2020 | RMP | PD | Telephone conferences with creditors re disclosure statement. | 0.70 | 1445.00 | $1,011.50 |
| 03/10/2020 | RMP | PD | Review SLC opposition to disclosure statement and review SLC prior filings re same. | 0.60 | 1445.00 | $867.00 |
| 03/10/2020 | RMP | PD | Deal with trust's trustee issue and telephone conferences re same and telephone conference with Committee counsel re same. | 0.80 | 1445.00 | $1,156.00 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353   - 00002

Page:    32

Invoice 124692

March 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/10/2020 | JWD | PD | Review and respond to emails regarding potential objections | 0.20 | 895.00 | $179.00 |
| 03/10/2020 | BDD | PD | Prepare B. Dassa declaration per OST and email M. Pagay re same | 1.10 | 425.00 | $467.50 |
| 03/10/2020 | BDD | PD | Emails PSZJ team re pleadings filed today in connection with 3/19 hearing | 0.20 | 425.00 | $85.00 |
| 03/10/2020 | BDD | PD | Preparation of T. Li Declaration per OST requirement (re notice of 3/19 hearing served on Chinese creditors) (.70); emails to/calls with T. Li re same (.20) | 0.90 | 425.00 | $382.50 |
| 03/10/2020 | BDD | PD | Emails N. Brown re B. Dassa and T. Li declarations | 0.20 | 425.00 | $85.00 |
| 03/10/2020 | BDD | PD | Email M. Pagay re T. Li declaration | 0.10 | 425.00 | $42.50 |
| 03/11/2020 | MSP | PD | Review draft work-in-process chart for plan and case. | 0.10 | 875.00 | $87.50 |
| 03/11/2020 | MSP | PD | Email exchange with S. He regarding TransPerfect plan-related certification. | 0.20 | 875.00 | $175.00 |
| 03/11/2020 | MSP | PD | Email exchange with T. Li, et al. regarding Plan Supplement regarding identify of Creditor Trustee. | 0.20 | 875.00 | $175.00 |
| 03/11/2020 | MSP | PD | Review and revise proofs of service regarding China Secured Creditors; email exchange with Beth Dassa regarding same (.10). | 0.30 | 875.00 | $262.50 |
| 03/11/2020 | MSP | PD | Review objections to approval of disclosure statement and email exchanges with Jeffrey W. Dulberg, D. Perez, Richard M. Pachulski, et al. regarding same. | 0.60 | 875.00 | $525.00 |
| 03/11/2020 | MSP | PD | Email exchange with T. Li, et al. regarding proposed responses to disclosure statement objections. | 0.20 | 875.00 | $175.00 |
| 03/11/2020 | RMP | PD | Review disclosure statement supplement and telephone conference with S. Uhland re same. | 0.30 | 1445.00 | $433.50 |
| 03/11/2020 | RMP | PD | Review objection to disclosure statement by SLC and consider needed changes to disclosure statement and telephone conference with S. Uhland re same. | 0.60 | 1445.00 | $867.00 |
| 03/11/2020 | JWD | PD | Review SLC and Swift DS objections and emails re same | 0.40 | 895.00 | $358.00 |
| 03/11/2020 | JWD | PD | Office conf with R Pachulski re DS objections | 0.20 | 895.00 | $179.00 |
| 03/11/2020 | JWD | PD | Review Han limited DS objection and email re same | 0.20 | 895.00 | $179.00 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    -00002

<div align="right">

Page:    33

Invoice 124692

March 31, 2020

</div>

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/11/2020 | JWD | PD | Emails with client team re plan responses | 0.10 | 895.00 | $89.50 |
| 03/11/2020 | JWD | PD | Work on issues for hearing re joinders | 0.30 | 895.00 | $268.50 |
| 03/11/2020 | JWD | PD | Emails re additional filings re plan | 0.30 | 895.00 | $268.50 |
| 03/11/2020 | BDD | PD | Revisions to and coordination of filing of B. Dassa and T. Li Declarations and emails to/calls with M. Pagay and N. Brown re same | 1.10 | 425.00 | $467.50 |
| 03/11/2020 | BDD | PD | Email T. Li re finalized Declaration | 0.10 | 425.00 | $42.50 |
| 03/11/2020 | BDD | PD | Email J. Dulberg re B. Dassa and T. Li declarations | 0.10 | 425.00 | $42.50 |
| 03/11/2020 | BDD | PD | Review claims filed by creditors represented by Winthrop and Sulmeyer and prepare chart re same, comparing with scheduled claims; multiple emails R. Pachulski, J. Dulberg, M. Pagay and OMM team re same | 2.10 | 425.00 | $892.50 |
| 03/11/2020 | BDD | PD | Email N. Brown re filed declarations of B. Dassa and T. Li | 0.10 | 425.00 | $42.50 |
| 03/11/2020 | BDD | PD | Emails PSZJ team re pleadings filed today in connection with 3/19 hearing | 0.20 | 425.00 | $85.00 |
| 03/11/2020 | BDD | PD | Review all pleadings filed in connection with 3/19 hearing and email J. Dulberg and OMM team re same | 0.20 | 425.00 | $85.00 |
| 03/12/2020 | MSP | PD | Email exchange with D. Perez, et al. regarding responses to disclosure statement objections. | 0.10 | 875.00 | $87.50 |
| 03/12/2020 | MSP | PD | Email exchange with T. Li, Jeffrey W. Dulberg, et al. regarding Plan Supplement regarding identity of Creditor Trustee (.20); review, revise and finalize for filing (.50); address plan-related document filing and service logistics. | 1.10 | 875.00 | $962.50 |
| 03/12/2020 | MSP | PD | Draft TransPerfect translation process certification regarding disclosure statement and plan documents; email exchange with S. He regarding same (.10). | 1.20 | 875.00 | $1,050.00 |
| 03/12/2020 | JWD | PD | Review TJ Li summary of DS responses and email regarding same. | 0.20 | 895.00 | $179.00 |
| 03/12/2020 | BDD | PD | Emails M. Pagay and N. Deleon re filing of DS Supplement | 0.10 | 425.00 | $42.50 |
| 03/13/2020 | MSP | PD | Email exchange with S. He regarding TransPerfect plan document translation certification. | 0.10 | 875.00 | $87.50 |
| 03/13/2020 | JWD | PD | Review Meadows emails regarding dismissal issues | 0.20 | 895.00 | $179.00 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353   -00002

Page:   34

Invoice 124692

March 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/15/2020 | MSP | PD | Email exchange with S. He regarding TransPerfect certification of translation. | 0.10 | 875.00 | $87.50 |
| 03/15/2020 | MSP | PD | Email exchange with D. Perez, Richard M. Pachulski, Beth Dassa, et al. regarding planning for filing of reply, further amended disclosure statement, etc. | 1.10 | 875.00 | $962.50 |
| 03/15/2020 | MSP | PD | Review and revise proposed reply regarding disclosure statement objections; email exchange with T. Li et al. regarding same (.10). | 0.80 | 875.00 | $700.00 |
| 03/15/2020 | JWD | PD | Work on additional issues re reply | 0.70 | 895.00 | $626.50 |
| 03/15/2020 | JWD | PD | Review draft reply re DS and emails re same | 0.60 | 895.00 | $537.00 |
| 03/15/2020 | JWD | PD | Calls with M Zhang re issues with joinder, review same, emails re same with V Sahn | 0.50 | 895.00 | $447.50 |
| 03/15/2020 | JWD | PD | Review and respond to R Pachulski emails re DS and hearing | 0.20 | 895.00 | $179.00 |
| 03/15/2020 | JWD | PD | Review and respond to emails re hearing prep and DS reply and work on same | 0.80 | 895.00 | $716.00 |
| 03/15/2020 | JWD | PD | Call with R Pachulski re hearing | 0.10 | 895.00 | $89.50 |
| 03/16/2020 | MSP | PD | Telephone call with M. Zhang regarding reply to disclosure statement objections, etc. | 0.10 | 875.00 | $87.50 |
| 03/16/2020 | MSP | PD | Address client approval of and finalizing for filing reply to objections to approval of Disclosure Statement; email exchanges with Richard M. Pachulski, M. Zhang, Beth Dassa, T. Li, et al. regarding same (.20). | 1.80 | 875.00 | $1,575.00 |
| 03/16/2020 | MSP | PD | Prepare for filing of amended disclosure statement, plan and blackline versions of both; email exchange with D. Perez, C. Murray, et al. regarding Status of finalizing and client approval (.20). | 2.90 | 875.00 | $2,537.50 |
| 03/16/2020 | MSP | PD | Review court's tentative ruling on disclosure statement, attention to action plan for amending disclosure statement and other documents to respond to judge's comments, and email exchange with Richard M. Pachulski, Jeffrey W. Dulberg, D. Perez, J. Wang, M. Zhang, et al. regarding same. | 2.90 | 875.00 | $2,537.50 |
| 03/16/2020 | RMP | PD | Review revised plan and disclosure statement and telephone conferences re same. | 1.10 | 1445.00 | $1,589.50 |
| 03/16/2020 | RMP | PD | Review disclosure statement tentative and telephone | 1.20 | 1445.00 | $1,734.00 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    -00002

Page:    35

Invoice 124692

March 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | conferences and e-mails with team re same. | | | |
| 03/16/2020 | JWD | PD | Call with WSJ reporter re hearing and follow up re same | 0.30 | 895.00 | $268.50 |
| 03/16/2020 | JWD | PD | Review joinder re DS and emails re same | 0.20 | 895.00 | $179.00 |
| 03/16/2020 | JWD | PD | Call with R Pachulski re hearing | 0.20 | 895.00 | $179.00 |
| 03/16/2020 | JWD | PD | Review DS tentative and follow up emails re same | 0.40 | 895.00 | $358.00 |
| 03/16/2020 | JWD | PD | Review reply filing and issues re further amended DS | 0.60 | 895.00 | $537.00 |
| 03/16/2020 | BDD | PD | Address issues re filing/serving of amended Plan & Disclosure Statement documents and multiple conferences with/emails to M. Pagay, M. Kulick, OMM team, and Epiq re same | 2.80 | 425.00 | $1,190.00 |
| 03/16/2020 | BDD | PD | Review tentatives for 3/19 hearing | 0.10 | 425.00 | $42.50 |
| 03/17/2020 | MSP | PD | All hands conference call regarding status of plan and disclosure statement. | 0.80 | 875.00 | $700.00 |
| 03/17/2020 | MSP | PD | Telephone calls (2) with Beth Dassa regarding filing of amended disclosure statement and plan. | 0.20 | 875.00 | $175.00 |
| 03/17/2020 | MSP | PD | Telephone call with D. Perez regarding status of amended disclosure statement and plan. | 0.10 | 875.00 | $87.50 |
| 03/17/2020 | MSP | PD | Telephone calls (2) with Beth Dassa regarding filing logistics regarding amended disclosure statement and plan. | 0.30 | 875.00 | $262.50 |
| 03/17/2020 | MSP | PD | Email exchange with T. Li, L. Sun, et al. regarding claims information in disclosure statement. | 0.10 | 875.00 | $87.50 |
| 03/17/2020 | MSP | PD | Email exchange with J. Wang, D. Perez, et al. regarding action items for filing amended disclosure statement. | 0.10 | 875.00 | $87.50 |
| 03/17/2020 | MSP | PD | Review, comment on and prepare for filing amended plan, disclosure statements, summary of changes chart, etc., and email exchanges with D. Perez, Richard M. Pachulski, S. Uhland, R. Jia, Beth Dassa, et al. regarding same. | 4.90 | 875.00 | $4,287.50 |
| 03/17/2020 | MSP | PD | Email exchange with L. Sun, et al. regarding question regarding voting amounts. | 0.20 | 875.00 | $175.00 |
| 03/17/2020 | RMP | PD | Prepare for and participate on team call re plan and disclosure statement issues. | 2.20 | 1445.00 | $3,179.00 |
| 03/17/2020 | JWD | PD | Call re DS update with client | 0.80 | 895.00 | $716.00 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    -00002

Page:    36
Invoice 124692
March 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/17/2020 | JWD | PD | Review and respond to various issues regarding plan | 1.50 | 895.00 | $1,342.50 |
| 03/17/2020 | BDD | PD | Attend to filing/serving 4th Amended Disclosure Statement and 3rd Amended Plan and multiple emails/calls with M. Pagay and N. De Leon; emails OMM group re same | 2.90 | 425.00 | $1,232.50 |
| 03/18/2020 | MSP | PD | Email exchange with S. He, Richard M. Pachulski, et al. regarding TransPerfect certification regarding plan materials, translation timing of all materials. | 0.40 | 875.00 | $350.00 |
| 03/18/2020 | MSP | PD | Email exchange with M. Zhang, Jeffrey W. Dulberg, Richard M. Pachulski, et al. regarding draft press release regarding disclosure statement approval; review same. | 0.30 | 875.00 | $262.50 |
| 03/18/2020 | RMP | PD | Prepare for disclosure statement hearing and review objections and disclosure statement changes. | 1.90 | 1445.00 | $2,745.50 |
| 03/19/2020 | MSP | PD | Telephone call with D. Perez regarding change in plan confirmation hearing date. | 0.10 | 875.00 | $87.50 |
| 03/19/2020 | MSP | PD | Telephone call from law clerk regarding change in plan confirmation hearing date. | 0.10 | 875.00 | $87.50 |
| 03/19/2020 | MSP | PD | Review, revise and email M. Zhang, et al. regarding Press release regarding approval of disclosure statement. | 0.90 | 875.00 | $787.50 |
| 03/19/2020 | MSP | PD | Attention to finalizing disclosure statement approval and other orders based on today's rulings; email exchange with Jeffrey W. Dulberg, Beth Dassa, D. Perez, et al. regarding same (.20). | 4.80 | 875.00 | $4,200.00 |
| 03/19/2020 | MSP | PD | Email exchange with Jeffrey W. Dulberg, Beth Dassa, et al. regarding future logistical issues arising from COVID-19, etc. | 0.30 | 875.00 | $262.50 |
| 03/19/2020 | JWD | PD | Review and comment to order regarding disclosure stmt | 0.30 | 895.00 | $268.50 |
| 03/19/2020 | BDD | PD | Email J. Dulberg re hearing on Motion to Approve Disclosure Statement | 0.10 | 425.00 | $42.50 |
| 03/19/2020 | BDD | PD | Email PSZJ team re Winthrop joinder | 0.10 | 425.00 | $42.50 |
| 03/19/2020 | BDD | PD | Review joinder of Woo creditor and prepare chart re schedules v. filed claim (.20); email PSZJ team re same (.10) | 0.30 | 425.00 | $127.50 |
| 03/19/2020 | BDD | PD | Coordinate obtaining audio/written transcript from today's hearing and emails PSJZ team re same | 0.50 | 425.00 | $212.50 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353   -00002

Page:    37

Invoice 124692

March 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/19/2020 | BDD | PD | Confer with J. Dulberg and M. Pagay re order approving 4th Amended Disclosure Statement | 0.50 | 425.00 | $212.50 |
| 03/19/2020 | BDD | PD | Attend to prep of filing/serving order on 4th Amended Disclosure Statement and emails to/calls with M. Pagay and N. Deleon re same | 0.50 | 425.00 | $212.50 |
| 03/19/2020 | BDD | PD | Attend to issues re blacklining order on 4th amended disclosure statement | 0.30 | 425.00 | $127.50 |
| 03/20/2020 | MSP | PD | Telephone conference with Richard M. Pachulski, S. Uhland, et al. regarding Plan, case and financing status. | 0.80 | 875.00 | $700.00 |
| 03/20/2020 | MSP | PD | All hands call with client team regarding Plan, case and financing status. | 1.20 | 875.00 | $1,050.00 |
| 03/20/2020 | MSP | PD | Telephone calls (3:,10; .10; .20) with Beth Dassa regarding Plan notice and service of plan package. | 0.40 | 875.00 | $350.00 |
| 03/20/2020 | MSP | PD | Telephone call with D. Perez regarding Plan notice. | 0.10 | 875.00 | $87.50 |
| 03/20/2020 | MSP | PD | Email exchange with Jeffrey W. Dulberg, Beth Dassa et al. regarding Plan and other calendaring issues (.10); review and finalize master case and client timelines for plan and case process moving forward. | 1.10 | 875.00 | $962.50 |
| 03/20/2020 | MSP | PD | Review and revise draft of plan confirmation notice; email exchange with Richard M. Pachulski, S. Uhland, Beth Dassa, et al. regarding same (.10). | 0.80 | 875.00 | $700.00 |
| 03/20/2020 | RMP | PD | Prepare for and participate on counsel call and then with client re next steps and thereafter follow-up calls re same. | 2.30 | 1445.00 | $3,323.50 |
| 03/20/2020 | JWD | PD | Review entered plan order and emails re same | 0.20 | 895.00 | $179.00 |
| 03/20/2020 | BDD | PD | Work on Notice of Plan Confirmation hearing and emails to/calls with M. Pagay re same | 0.80 | 425.00 | $340.00 |
| 03/20/2020 | BDD | PD | Update timeline for client re relevant dates relating to Plan & Disclosure Statement (.70); confer with M. Pagay re same (.10) | 0.80 | 425.00 | $340.00 |
| 03/20/2020 | BDD | PD | Attend to issues re obtaining 3/19 written and audio transcript | 0.20 | 425.00 | $85.00 |
| 03/20/2020 | BDD | PD | Email PSZJ team re entered order on 4th Amended Disclosure Statement | 0.10 | 425.00 | $42.50 |
| 03/22/2020 | MSP | PD | Email exchange with S. He, R. Beall, et al. re: TransPerfect certification of translation of plan | 0.10 | 875.00 | $87.50 |

Pachulski Stang Ziehl & Jones LLP
Jia Yueting
46353    -00002

Page:    38
Invoice 124692
March 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | documents. | | | |
| 03/22/2020 | MSP | PD | Email exchange with S. He, M. Zhang, D. Perez, et al. re: questions re: plan voting process. | 0.10 | 875.00 | $87.50 |
| 03/23/2020 | MSP | PD | Email exchange with Richard M. Pachulski, D. Perez, Jeffrey W. Dulberg, et al. re: Plan voting process questions. | 0.60 | 875.00 | $525.00 |
| 03/23/2020 | MSP | PD | Email exchange with S. He, R. Beall, et al. re: TransPerfect certification of translation of plan documents (.10); review and revise declaration re: same. | 0.90 | 875.00 | $787.50 |
| 03/23/2020 | MSP | PD | Email exchange with T. Li, JeffreyW. Dulberg, et al. re: Notice of Non-voting status. | 0.10 | 875.00 | $87.50 |
| 03/23/2020 | MSP | PD | Attention to client group plan and other questions; email exchange with Richard M. Pachuski, D. Perez, et al. re: same (.10). | 0.70 | 875.00 | $612.50 |
| 03/23/2020 | MSP | PD | Review follow-up client questions re: plan and other matters; email exchange with Jeffrey W. Dulberg, D. Perez, M. Zhang, et al. re: same (.10). | 0.50 | 875.00 | $437.50 |
| 03/23/2020 | RMP | PD | Review voting issues and respond to e-mails re same. | 0.60 | 1445.00 | $867.00 |
| 03/23/2020 | RMP | PD | Review Mia issues and respond to same. | 0.30 | 1445.00 | $433.50 |
| 03/23/2020 | RMP | PD | Review timeline and e-mail M. Pagay re same. | 0.20 | 1445.00 | $289.00 |
| 03/23/2020 | JWD | PD | Emails and research re 3018 | 0.50 | 895.00 | $447.50 |
| 03/23/2020 | JWD | PD | Respond to various issues for client regarding plan | 0.40 | 895.00 | $358.00 |
| 03/23/2020 | JWD | PD | Emails and research re 3018 issues and claims | 1.50 | 895.00 | $1,342.50 |
| 03/23/2020 | JWD | PD | Respond to various issues for client regarding plan. | 0.60 | 895.00 | $537.00 |
| 03/23/2020 | BDD | PD | Revisions to critical dates memo and client memos re pertinent dates (.70); emails J. Dulberg and M. Pagay re same (.10) | 0.80 | 425.00 | $340.00 |
| 03/23/2020 | BDD | PD | Further revisions to timeline for client and email M. Pagay re same | 0.30 | 425.00 | $127.50 |
| 03/24/2020 | MSP | PD | Email exchange with D. Perez, et al. re: Plan timeline, claims-related deadlines, etc. | 0.20 | 875.00 | $175.00 |
| 03/24/2020 | MSP | PD | Revise and finalize plan and case timeline; email exchange with M. Zhang, J. Wang, R. Jia, et al. re: same (.10). | 0.50 | 875.00 | $437.50 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    - 00002

Page:    39

Invoice 124692

March 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/24/2020 | MSP | PD | Email exchange with Richard M. Pachulski, D. Perez, et al. re:  testimony needed for plan confirmation. | 0.10 | 875.00 | $87.50 |
| 03/24/2020 | MSP | PD | Email exchange with R. Beall re:  Language in TransPerfect certification re:  translation of plan documents. | 0.50 | 875.00 | $437.50 |
| 03/24/2020 | MSP | PD | Email exchange with D. Perez, M. Zhang, et al. re: form of ballot. | 0.10 | 875.00 | $87.50 |
| 03/24/2020 | RMP | PD | Review claims analysis and telephone M. Pagay re voting-related issues. | 0.90 | 1445.00 | $1,300.50 |
| 03/24/2020 | RMP | PD | Review ballot and e-mails re same. | 0.30 | 1445.00 | $433.50 |
| 03/25/2020 | MSP | PD | Telephone call with S. He re:  translation certificate and status of translations. | 0.10 | 875.00 | $87.50 |
| 03/25/2020 | MSP | PD | Email exchange with Beth Dassa re: solicitation package service. | 0.10 | 875.00 | $87.50 |
| 03/25/2020 | MSP | PD | Email exchange with D. Perez, et al. re: claims information for voting. | 0.10 | 875.00 | $87.50 |
| 03/25/2020 | BDD | PD | Confer with Epiq and M. Pagay re plan mailings | 0.80 | 425.00 | $340.00 |
| 03/26/2020 | MSP | PD | Email exchange with D. Perez, S. He et al. re:  Key China Business Individual terms. | 0.10 | 875.00 | $87.50 |
| 03/26/2020 | MSP | PD | Review and revise notices and other documents in plan package for solicitation service; email exchange with T. Li, D. Perez, S. He. | 4.30 | 875.00 | $3,762.50 |
| 03/26/2020 | MSP | PD | Address revisions to case web page re:  plan materials email exchange with S. Kjontvedt, et al. re: same (.10). | 1.30 | 875.00 | $1,137.50 |
| 03/26/2020 | RMP | PD | Telephone conference with Committee counsel re supporting letter and presentation issues. | 0.40 | 1445.00 | $578.00 |
| 03/26/2020 | JWD | PD | Work on various issues re solicitation and updates to Epiq page | 0.60 | 895.00 | $537.00 |
| 03/26/2020 | JEO | PD | Review precedent for objections to claims for voting purposes | 0.60 | 925.00 | $555.00 |
| 03/26/2020 | BDD | PD | Research and confer with M. Pagay re objection to claim for voting purposes only and prepare template objection re same | 3.50 | 425.00 | $1,487.50 |
| 03/27/2020 | MSP | PD | Telephone call with S. He re:  translation issues. | 0.20 | 875.00 | $175.00 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/27/2020 | MSP | PD | Address claims information for voting rolls; email exchange with D. Perez, L. Sun, et al. re:  same (.10). | 1.70 | 875.00 | $1,487.50 |
| 03/27/2020 | RMP | PD | Deal with feasibility issues and e-mails re same. | 0.40 | 1445.00 | $578.00 |
| 03/27/2020 | RMP | PD | Prepare e-mail to client and respond to client e-mails re Committee issues. | 0.40 | 1445.00 | $578.00 |
| 03/27/2020 | JWD | PD | Emails re plan notice | 0.10 | 895.00 | $89.50 |
| 03/27/2020 | JEO | PD | review precedent for objections to claims | 0.60 | 925.00 | $555.00 |
| 03/27/2020 | BDD | PD | Legal research re RMB exchange rate and emails M. Pagay re same | 1.00 | 425.00 | $425.00 |
| 03/27/2020 | BDD | PD | Email J. O'Neill re objection for temporary disallowance of claims (for voting purposes) | 0.10 | 425.00 | $42.50 |
| 03/28/2020 | MSP | PD | Email exchange with D. Perez, et al. re:  online plan voting and e-ballots. | 0.20 | 875.00 | $175.00 |
| 03/29/2020 | MSP | PD | Review and analysis of claims reviewed by client and slated for potential objection and correlation with voting report; email exchange with S. Kjontvedt, D. Perez, T. Li, et al. re:  same (.30). | 3.30 | 875.00 | $2,887.50 |
| 03/29/2020 | RMP | PD | Review and respond to e-mails re voting issues. | 0.30 | 1445.00 | $433.50 |
| 03/29/2020 | RMP | PD | Review Committee correspondence and respond with comments. | 0.20 | 1445.00 | $289.00 |
| 03/29/2020 | JWD | PD | Review Committee support letter and emails re same | 0.20 | 895.00 | $179.00 |
| 03/29/2020 | JWD | PD | Review voting class report form and emails re same | 0.10 | 895.00 | $89.50 |
| 03/30/2020 | MSP | PD | Email exchange with S. Kjontvedt, et al. re:  completion of solicitation mailing. | 0.10 | 875.00 | $87.50 |
| 03/30/2020 | JWD | PD | Review and respond to emails regarding objections for voting purposes | 0.30 | 895.00 | $268.50 |
| 03/30/2020 | BDD | PD | Call with M. Pagay re temporary objection to claims for plan voting purposes | 0.10 | 425.00 | $42.50 |
| 03/30/2020 | BDD | PD | Call with M. Pagay and OMM team re objection to claims for voting purposes | 0.60 | 425.00 | $255.00 |
| 03/30/2020 | BDD | PD | Work on claim objections for voting purposes and multiple emails to/conferences with M. Pagay re same | 6.60 | 425.00 | $2,805.00 |
| 03/31/2020 | MSP | PD | Email exchange with D. Perez, Jeffrey W. Dulberg, | 0.20 | 875.00 | $175.00 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    -00002

Page:    41

Invoice 124692

March 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | et al. re:  Creditor Q&A session. | | | |
| 03/31/2020 | MSP | PD | Email exchange with S. Kjontvedt, D. Perez et al. re: solicitation mailing, questions re:  items served, etc. | 0.50 | 875.00 | $437.50 |
| 03/31/2020 | RMP | PD | Telephone conferences with S. Uhland and J. Dulberg and M. Pagay re creditor Q&A presentation and issues. | 0.60 | 1445.00 | $867.00 |
| 03/31/2020 | RMP | PD | Review revised claims analysis for voting and conference calls re same. | 1.30 | 1445.00 | $1,878.50 |
| 03/31/2020 | JWD | PD | Review further emails regarding plan issues | 0.30 | 895.00 | $268.50 |
| 03/31/2020 | JWD | PD | Review issues re claim voting and emails re same | 0.30 | 895.00 | $268.50 |
| 03/31/2020 | JWD | PD | Emails re creditor meeting re plan | 0.20 | 895.00 | $179.00 |
| 03/31/2020 | BDD | PD | Call with M. Pagay re claim objections | 0.80 | 425.00 | $340.00 |
| 03/31/2020 | BDD | PD | Prepare template objection for alter ego claims and emails M. Pagay and N. Brown re same | 1.20 | 425.00 | $510.00 |
| 03/31/2020 | BDD | PD | Email Epiq re service of solicitation materials | 0.10 | 425.00 | $42.50 |
| 03/31/2020 | BDD | PD | Work on Notices of Objections to Claims and confer with N. Brown re same | 0.80 | 425.00 | $340.00 |
| 03/31/2020 | BDD | PD | Further revisions to omni objection re duplicate claims and emails N. Brown re same | 0.50 | 425.00 | $212.50 |
| 03/31/2020 | BDD | PD | Email Epiq re service of claim objections | 0.10 | 425.00 | $42.50 |
| 03/31/2020 | BDD | PD | Prepare objection to claim of Cog Tengdun Investment and email M. Pagay re same | 0.80 | 425.00 | $340.00 |
| 03/31/2020 | BDD | PD | Email S. Persichelli re claims website | 0.10 | 425.00 | $42.50 |
| 03/31/2020 | BDD | PD | Emails Epiq re additional claims needed re preparation of claim objections (for voting purposes only) | 0.10 | 425.00 | $42.50 |
| 03/31/2020 | BDD | PD | Further revisions to 3 claim objections per conferences with M. Pagay | 0.70 | 425.00 | $297.50 |
| | | | | **162.30** | | **$135,849.50** |

## Retention of Prof. [B160]

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/04/2020 | LAF | RP | Legal research re: Fees for nondischargeability in individual chapter 11. | 1.30 | 450.00 | $585.00 |
| 03/04/2020 | JWD | RP | Review case law re nondischargeability counsel | 0.60 | 895.00 | $537.00 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    -00002

Page:      42
Invoice 124692
March 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/10/2020 | JWD | RP | Review and respond to emails re retention issues | 0.20 | 895.00 | $179.00 |
| 03/11/2020 | MSP | RP | Email exchange with M. Zhang, T. Li, Jeffrey W. Dulberg, Beth Dassa, et al. regarding potential need for retention applications for divorce and BVI counsel, retainer agreements needed. | 0.30 | 875.00 | $262.50 |
| 03/11/2020 | BDD | RP | Email J. Dulberg and M. Pagay re additional retention applications to prepare | 0.10 | 425.00 | $42.50 |
| 03/12/2020 | MSP | RP | Email exchange with S. Uhland, J. Wang, Beth Dassa, et al. regarding retention of BVI and other counsel. | 0.20 | 875.00 | $175.00 |
| 03/12/2020 | BDD | RP | Email M. Pagay re preparation of retention application for Debtor tax consultant | 0.10 | 425.00 | $42.50 |
| 03/23/2020 | MSP | RP | Email exchange with M. Zhang, et al. re:  Retention terms of debtor's divorce counsel. | 0.10 | 875.00 | $87.50 |
| 03/23/2020 | MSP | RP | Email exchange with L. Wang Ekvall, M. Zhang, et al. re:  contents and service of employment application. | 0.80 | 875.00 | $700.00 |
| 03/23/2020 | JWD | RP | Work on issues related to nondischargeability action counsel and review application and local rules | 0.60 | 895.00 | $537.00 |
| 03/23/2020 | JWD | RP | Work on issues related to nondischargeability action counsel and review application and local rules | 0.60 | 895.00 | $537.00 |
| 03/24/2020 | MSP | RP | Telephone calls (2) with Beth Dassa re: potential additional professionals for retention. | 0.20 | 875.00 | $175.00 |
| 03/24/2020 | MSP | RP | Review and email exchange with Beth Dassa re: information needed for potential employment applications re: divorce counsel, BVI counsel. | 0.90 | 875.00 | $787.50 |
| 03/24/2020 | JWD | RP | Review filed app re Wang-Ekvall | 0.20 | 895.00 | $179.00 |
| 03/24/2020 | BDD | RP | Email M. Pagay re exhibit to tax accountant retention application | 0.10 | 425.00 | $42.50 |
| 03/24/2020 | BDD | RP | Email PSZJ team re retention application filed by L. Ekvall re H. Liu representation in adversary matter | 0.10 | 425.00 | $42.50 |
| 03/24/2020 | BDD | RP | Preparation of Application to Retain Chen & Associates as accountants and Dec of M. Chen re same (1.3); email M. Pagay re same (.10) | 1.40 | 425.00 | $595.00 |
| 03/25/2020 | MSP | RP | Email exchange with D. Perez, et al. re:  payments due to Epiq. | 0.10 | 875.00 | $87.50 |
| 03/25/2020 | MSP | RP | Email exchange with Beth Dassa re: Chen retention | 0.10 | 875.00 | $87.50 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    -00002

Page:    43

Invoice 124692

March 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | terms. | | | |
| 03/25/2020 | MSP | RP | Address retention issues re:  potential additional professionals; email exchange with Beth Dassa, M. Zhang, et al. re:  same (.10). | 1.10 | 875.00 | $962.50 |
| 03/25/2020 | BDD | RP | Update conflicts list chart for additional professionals to be retained and email M. Pagay re esame | 0.50 | 425.00 | $212.50 |
| 03/25/2020 | BDD | RP | Email M. Pagay re Application to Employ Chen & Associates as accountants | 0.10 | 425.00 | $42.50 |
| 03/25/2020 | BDD | RP | Begin reviewing information and call with M. Pagay re application to employ divorce counsel | 0.20 | 425.00 | $85.00 |
| 03/31/2020 | BDD | RP | Email M. Pagay re application to retain YT divorce counsel | 0.10 | 425.00 | $42.50 |
| | | | | **10.00** | | **$7,026.50** |

**TOTAL SERVICES FOR THIS MATTER:**                                **$434,309.50**

Pachulski Stang Ziehl & Jones LLP                                   Page:    44
Jia Yueting                                                         Invoice 124692
46353    -00002                                                     March 31, 2020

---

**Expenses**

| | | | |
|---|---|---|---|
| 02/28/2020 | FE | 46353.00002 FedEx Charges for 02-28-20 | 10.18 |
| 03/02/2020 | FE | 46353.00002 FedEx Charges for 03-02-20 | 11.28 |
| 03/02/2020 | LN | 46353.00002 Lexis Charges for 03-02-20 | 64.47 |
| 03/02/2020 | LV | Legal Vision Atty/Mess. Service- -  Inv. 50758 delivery to Los Angeles Bankruptcy Court, NB | 97.50 |
| 03/02/2020 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 03/02/2020 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 03/02/2020 | RE2 | SCAN/COPY ( 85 @0.10 PER PG) | 8.50 |
| 03/02/2020 | RE2 | SCAN/COPY ( 105 @0.10 PER PG) | 10.50 |
| 03/02/2020 | RE2 | SCAN/COPY ( 314 @0.10 PER PG) | 31.40 |
| 03/02/2020 | RE2 | SCAN/COPY ( 183 @0.10 PER PG) | 18.30 |
| 03/02/2020 | RE2 | SCAN/COPY ( 96 @0.10 PER PG) | 9.60 |
| 03/02/2020 | RE2 | SCAN/COPY ( 314 @0.10 PER PG) | 31.40 |
| 03/02/2020 | RE2 | SCAN/COPY ( 183 @0.10 PER PG) | 18.30 |
| 03/02/2020 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 03/02/2020 | RE2 | SCAN/COPY ( 85 @0.10 PER PG) | 8.50 |
| 03/02/2020 | RE2 | SCAN/COPY ( 96 @0.10 PER PG) | 9.60 |
| 03/02/2020 | RE2 | SCAN/COPY ( 314 @0.10 PER PG) | 31.40 |
| 03/02/2020 | RE2 | SCAN/COPY ( 67 @0.10 PER PG) | 6.70 |
| 03/02/2020 | RE2 | SCAN/COPY ( 69 @0.10 PER PG) | 6.90 |
| 03/02/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/02/2020 | RE2 | SCAN/COPY ( 221 @0.10 PER PG) | 22.10 |
| 03/02/2020 | RE2 | SCAN/COPY ( 314 @0.10 PER PG) | 31.40 |
| 03/02/2020 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 03/02/2020 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 03/02/2020 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 03/02/2020 | RE2 | SCAN/COPY ( 183 @0.10 PER PG) | 18.30 |
| 03/02/2020 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 03/02/2020 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 03/02/2020 | RE2 | SCAN/COPY ( 47 @0.10 PER PG) | 4.70 |
| 03/02/2020 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 03/03/2020 | LN | 46353.00002 Lexis Charges for 03-03-20 | 125.82 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353   -00002

Page:   45

Invoice 124692

March 31, 2020

| | | | |
|---|---|---|---|
| 03/03/2020 | LV | Legal Vision Atty/Mess. Service -  Inv. 50761, delivery to Los Angeles Bankruptcy Court, NB | 65.00 |
| 03/03/2020 | LV | Legal Vision Atty/Mess. Service- Inv. 50762, delivery to Los Angeles Bankruptcy Court, MSP | 97.50 |
| 03/03/2020 | LV | Legal Vision Atty/Mess. Service- Inv. 50763, delivery to Los Angeles Bankruptcy Court, NB | 97.50 |
| 03/03/2020 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 03/03/2020 | RE2 | SCAN/COPY ( 314 @0.10 PER PG) | 31.40 |
| 03/03/2020 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/03/2020 | RE2 | SCAN/COPY ( 85 @0.10 PER PG) | 8.50 |
| 03/03/2020 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 03/03/2020 | RE2 | SCAN/COPY ( 183 @0.10 PER PG) | 18.30 |
| 03/03/2020 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 03/03/2020 | RE2 | SCAN/COPY ( 130 @0.10 PER PG) | 13.00 |
| 03/03/2020 | RE2 | SCAN/COPY ( 69 @0.10 PER PG) | 6.90 |
| 03/03/2020 | RE2 | SCAN/COPY ( 85 @0.10 PER PG) | 8.50 |
| 03/03/2020 | RE2 | SCAN/COPY ( 96 @0.10 PER PG) | 9.60 |
| 03/03/2020 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 03/03/2020 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 03/03/2020 | RE2 | SCAN/COPY ( 84 @0.10 PER PG) | 8.40 |
| 03/03/2020 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 03/03/2020 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 03/03/2020 | RE2 | SCAN/COPY ( 116 @0.10 PER PG) | 11.60 |
| 03/03/2020 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 03/03/2020 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 03/03/2020 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 03/04/2020 | LV | Legal Vision Atty/Mess. Service- Inv. 50764, delivery to Los Angeles Bankruptcy Court, MSP | 97.50 |
| 03/05/2020 | RE | ( 4 @0.20 PER PG) | 0.80 |
| 03/06/2020 | RE | ( 34 @0.20 PER PG) | 6.80 |
| 03/06/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/06/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/06/2020 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/06/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/06/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/06/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP                          Page:    46
Jia Yueting                                               Invoice 124692
46353    -00002                                           March 31, 2020

| 03/06/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
|---|---|---|---|
| 03/06/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/06/2020 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 03/06/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/06/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/06/2020 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 03/06/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/09/2020 | FF | Filing Fee [E112] Fee to file Amended Schedule D and/or E/F, N. Brown | 31.00 |
| 03/09/2020 | LN | 46353.00002 Lexis Charges for 03-09-20 | 9.15 |
| 03/09/2020 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 03/09/2020 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 03/09/2020 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 03/09/2020 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 03/09/2020 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 03/09/2020 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 03/09/2020 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 03/09/2020 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 03/09/2020 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 03/09/2020 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 03/09/2020 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 03/09/2020 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 03/09/2020 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 03/09/2020 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 03/10/2020 | LV | Legal Vision Atty/Mess. Service -  Inv. 50801, delivery to Los Angeles Bankruptcy Court, NB | 97.50 |
| 03/10/2020 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 03/10/2020 | RE | ( 1174 @0.20 PER PG) | 234.80 |
| 03/10/2020 | RE | ( 5 @0.20 PER PG) | 1.00 |
| 03/10/2020 | RE | ( 240 @0.20 PER PG) | 48.00 |
| 03/10/2020 | RE | ( 2 @0.20 PER PG) | 0.40 |
| 03/10/2020 | RE | ( 36 @0.20 PER PG) | 7.20 |
| 03/10/2020 | RE | ( 372 @0.20 PER PG) | 74.40 |
| 03/10/2020 | RE | ( 5 @0.20 PER PG) | 1.00 |
| 03/10/2020 | RE | ( 628 @0.20 PER PG) | 125.60 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    -00002

Page:    47

Invoice 124692

March 31, 2020

| | | | |
|---|---|---|---|
| 03/10/2020 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 03/10/2020 | RE2 | SCAN/COPY ( 102 @0.10 PER PG) | 10.20 |
| 03/10/2020 | RE2 | SCAN/COPY ( 314 @0.10 PER PG) | 31.40 |
| 03/10/2020 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 03/10/2020 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 03/10/2020 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 03/10/2020 | RE2 | SCAN/COPY ( 390 @0.10 PER PG) | 39.00 |
| 03/10/2020 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 03/10/2020 | RE2 | SCAN/COPY ( 69 @0.10 PER PG) | 6.90 |
| 03/10/2020 | RE2 | SCAN/COPY ( 96 @0.10 PER PG) | 9.60 |
| 03/10/2020 | RE2 | SCAN/COPY ( 85 @0.10 PER PG) | 8.50 |
| 03/10/2020 | RE2 | SCAN/COPY ( 117 @0.10 PER PG) | 11.70 |
| 03/10/2020 | RE2 | SCAN/COPY ( 105 @0.10 PER PG) | 10.50 |
| 03/10/2020 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 03/10/2020 | RE2 | SCAN/COPY ( 534 @0.10 PER PG) | 53.40 |
| 03/10/2020 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 03/10/2020 | RE2 | SCAN/COPY ( 252 @0.10 PER PG) | 25.20 |
| 03/10/2020 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | 3.90 |
| 03/10/2020 | RE2 | SCAN/COPY ( 183 @0.10 PER PG) | 18.30 |
| 03/10/2020 | RE2 | SCAN/COPY ( 96 @0.10 PER PG) | 9.60 |
| 03/10/2020 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 03/10/2020 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 03/10/2020 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | 5.40 |
| 03/11/2020 | LV | Legal Vision Atty/Mess. Service- Inv. 50810, delivery to Los Angeles Bankruptcy Court, NB | 97.50 |
| 03/11/2020 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 03/11/2020 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 03/11/2020 | RE2 | SCAN/COPY ( 172 @0.10 PER PG) | 17.20 |
| 03/11/2020 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 03/11/2020 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 03/11/2020 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 03/11/2020 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 03/12/2020 | FE | 46353.00002 FedEx Charges for 03-12-20 | 25.30 |
| 03/12/2020 | FE | 46353.00002 FedEx Charges for 03-12-20 | 15.81 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    -00002

Page:    48

Invoice 124692

March 31, 2020

| | | | |
|---|---|---|---:|
| 03/12/2020 | LN | 46353.00002 Lexis Charges for 03-12-20 | 8.77 |
| 03/12/2020 | LV | Legal Vision Atty/Mess. Service -  Inv. 50811, delivery to Los Angeles Bankruptcy Court, JWD | 65.00 |
| 03/12/2020 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 03/12/2020 | RE2 | SCAN/COPY ( 105 @0.10 PER PG) | 10.50 |
| 03/12/2020 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 03/12/2020 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 03/12/2020 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 03/12/2020 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 03/12/2020 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 03/12/2020 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 03/12/2020 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 03/12/2020 | TR | Transcript [E116] Huseby Global Litigation, NB | 377.25 |
| 03/13/2020 | RE | ( 34 @0.20 PER PG) | 6.80 |
| 03/13/2020 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 03/13/2020 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 03/13/2020 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 03/13/2020 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 03/13/2020 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 03/13/2020 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 03/16/2020 | LN | 46353.00002 Lexis Charges for 03-16-20 | 100.47 |
| 03/16/2020 | RE | ( 16 @0.20 PER PG) | 3.20 |
| 03/16/2020 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 03/16/2020 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 03/16/2020 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 03/16/2020 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 03/16/2020 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 03/16/2020 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 03/16/2020 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 03/16/2020 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 03/16/2020 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 03/16/2020 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 03/16/2020 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 03/16/2020 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    -00002

Page:    49
Invoice 124692
March 31, 2020

| | | | |
|---|---|---|---|
| 03/17/2020 | RE2 | SCAN/COPY ( 87 @0.10 PER PG) | 8.70 |
| 03/17/2020 | RE2 | SCAN/COPY ( 529 @0.10 PER PG) | 52.90 |
| 03/17/2020 | RE2 | SCAN/COPY ( 95 @0.10 PER PG) | 9.50 |
| 03/17/2020 | RE2 | SCAN/COPY ( 86 @0.10 PER PG) | 8.60 |
| 03/17/2020 | RE2 | SCAN/COPY ( 87 @0.10 PER PG) | 8.70 |
| 03/17/2020 | RE2 | SCAN/COPY ( 318 @0.10 PER PG) | 31.80 |
| 03/17/2020 | RE2 | SCAN/COPY ( 87 @0.10 PER PG) | 8.70 |
| 03/17/2020 | RE2 | SCAN/COPY ( 95 @0.10 PER PG) | 9.50 |
| 03/17/2020 | RE2 | SCAN/COPY ( 317 @0.10 PER PG) | 31.70 |
| 03/17/2020 | RE2 | SCAN/COPY ( 318 @0.10 PER PG) | 31.80 |
| 03/17/2020 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 03/17/2020 | RE2 | SCAN/COPY ( 529 @0.10 PER PG) | 52.90 |
| 03/18/2020 | RE2 | SCAN/COPY ( 95 @0.10 PER PG) | 9.50 |
| 03/18/2020 | RE2 | SCAN/COPY ( 318 @0.10 PER PG) | 31.80 |
| 03/18/2020 | RE2 | SCAN/COPY ( 87 @0.10 PER PG) | 8.70 |
| 03/18/2020 | RE2 | SCAN/COPY ( 87 @0.10 PER PG) | 8.70 |
| 03/18/2020 | RE2 | SCAN/COPY ( 529 @0.10 PER PG) | 52.90 |
| 03/18/2020 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 03/18/2020 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 03/19/2020 | FF | Filing Fee [E112] USBC Central District of California, R. Mori | 31.00 |
| 03/19/2020 | LN | 46353.00002 Lexis Charges for 03-19-20 | 9.15 |
| 03/19/2020 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 03/19/2020 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 03/19/2020 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 03/19/2020 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 03/20/2020 | FE | 46353.00002 FedEx Charges for 03-20-20 | 9.94 |
| 03/26/2020 | CL | 46353.00002 CourtLink charges for 03-26-20 | 5.87 |
| 03/26/2020 | LN | 46353.00002 Lexis Charges for 03-26-20 | 9.15 |
| 03/27/2020 | LN | 46353.00002 Lexis Charges for 03-27-20 | 9.15 |
| 03/30/2020 | BB | 46353.00002 Bloomberg Charges for 03-30-20 | 0.50 |
| 03/30/2020 | BB | 46353.00002 Bloomberg Charges for 03-30-20 | 30.00 |
| 03/30/2020 | BB | 46353.00002 Bloomberg Charges for 03-30-20 | 30.00 |
| 03/30/2020 | BB | 46353.00002 Bloomberg Charges for 03-30-20 | 30.00 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    -00002

Page:    50
Invoice 124692
March 31, 2020

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 03/30/2020 | BB | 46353.00002 Bloomberg Charges for 03-30-20 | 11.50 |
| 03/30/2020 | LN | 46353.00002 Lexis Charges for 03-30-20 | 18.31 |
| 03/30/2020 | RE2 | SCAN/COPY ( 560 @0.10 PER PG) | 56.00 |
| 03/31/2020 | PAC | Pacer - Court Research | 388.90 |
| 03/31/2020 | PO | 46353.00002 :Postage Charges for 03-31-20 | 10.95 |

**Total Expenses for this Matter**            **$3,849.82**

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    -00002

<div style="text-align:right">

Page:    51

Invoice 124692

March 31, 2020

</div>

---

## REMITTANCE ADVICE

### Please include this Remittance with your payment

**For current services rendered through:**    **03/31/2020**

| | |
|---|---:|
| **Total Fees** | **$434,309.50** |
| **Total Expenses** | **3,849.82** |
| **Total Due on Current Invoice** | **$438,159.32** |

**Outstanding Balance from prior invoices as of**    **03/31/2020**    **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---:|---:|---:|
| 123506 | 10/31/2019 | $201,832.00 | $578.90 | $202,410.90 |
| 123983 | 10/31/2019 | $40,851.50 | $4,502.29 | $45,353.79 |
| 123984 | 11/30/2019 | $452,860.00 | $1,867.74 | $454,727.74 |
| 124406 | 12/31/2019 | $468,739.50 | $19,268.68 | $488,008.18 |
| 124408 | 01/31/2020 | $510,010.00 | $7,836.93 | $517,846.93 |
| 124655 | 02/29/2020 | $417,867.50 | $24,412.02 | $442,279.52 |

**Total Amount Due on Current and Prior Invoices:**    **$2,588,786.38**

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding.  My business address is:
**10100 Santa Monica Boulevard, 13ᵗʰ Floor, Los Angeles, CA  90067**

A true and correct copy of the foregoing document entitled (*specify*):  **FIRST INTERIM APPLICATION OF PACHULSKI STANG ZIEHL & JONES LLP FOR APPROVAL OF COMPENSATION AND REIMBURSEMENT OF EXPENSES; DECLARATION OF JEFFREY W. DULBERG IN SUPPORT THEREOF** will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1.  TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**:  Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On (*date*) **April 16, 2020,** I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

☒ Service information continued on attached page

**2.  SERVED BY UNITED STATES MAIL**:
On (*date*) **April 16, 2020,** I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge <u>will be completed</u> no later than 24 hours after the document is filed.

**VIA U.S. MAIL**
United States Bankruptcy Court
Central District of California
Attn:  Hon. Vincent Zurzolo
Edward R. Roybal Federal Bldg./Courthouse
255 East Temple Street, Suite 1360
Los Angeles, CA  90012

☐ Service information continued on attached page

**3.  SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served):  Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on (*date*) April 16, 2020, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows.  Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge <u>will be completed</u> no later than 24 hours after the document is filed.

☒ Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| April 16, 2020 | Nancy H. Brown | /s/ *Nancy H. Brown* |
|---|---|---|
| *Date* | *Printed Name* | *Signature* |

---

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

**F 9013-3.1.PROOF.SERVICE**

## SERVICE INFORMATION FOR CASE NO. 2:19-bk-24804-VZ

### 1.   TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)

- Tanya Behnam    tbehnam@polsinelli.com, tanyabehnam@gmail.com
- Jerrold L Bregman    ecf@bg.law, jbregman@bg.law
- Jeffrey W Dulberg    jdulberg@pszjlaw.com
- Lei Lei Wang Ekvall    lekvall@swelawfirm.com, lgarrett@swelawfirm.com;gcruz@swelawfirm.com;jchung@swelawfirm.com
- Stephen D Finestone    sfinestone@fhlawllp.com
- Richard H Golubow    rgolubow@wghlawyers.com, pj@wcghlaw.com;jmartinez@wghlawyers.com;Meir@virtualparalegalservices.com
- Ben H Logan    blogan@omm.com
- Robert S Marticello    Rmarticello@swelawfirm.com, gcruz@swelawfirm.com;lgarrett@swelawfirm.com;jchung@swelawfirm.com
- David W. Meadows    david@davidwmeadowslaw.com
- John A Moe    john.moe@dentons.com, glenda.spratt@dentons.com
- Kelly L Morrison    kelly.l.morrison@usdoj.gov
- Matthew J Olson    olson.matthew@dorsey.com, stell.laura@dorsey.com
- Malhar S Pagay    mpagay@pszjlaw.com, bdassa@pszjlaw.com
- Christopher E Prince    cprince@lesnickprince.com, jmack@lesnickprince.com;cprince@ecf.courtdrive.com
- Victor A Sahn    vsahn@sulmeyerlaw.com,
  pdillamar@sulmeyerlaw.com;pdillamar@ecf.inforuptcy.com;vsahn@ecf.inforuptcy.com;cblair@sulmeyerlaw.com;cblair@ecf.inforuptcy.com
  ;dlee@metallawgroup.com;dlee@ecf.inforuptcy.com
- Randye B Soref    rsoref@polsinelli.com, ccripe@polsinelli.com;ladocketing@polsinelli.com
- Benjamin Taylor    btaylor@taylorlawfirmpc.com
- United States Trustee (LA)    ustpregion16.la.ecf@usdoj.gov
- Felix T Woo    fwoo@ftwlawgroup.com, admin@ftwlawgroup.com
- Claire K Wu    ckwu@sulmeyerlaw.com, mviramontes@sulmeyerlaw.com;ckwu@ecf.courtdrive.com;ckwu@ecf.inforuptcy.com
- Emily Young    pacerteam@gardencitygroup.com, rjacobs@ecf.epiqsystems.com;ECFInbox@epiqsystems.com
- David B Zolkin    dzolkin@ztlegal.com, maraki@ztlegal.com,sfritz@ztlegal.com

### 3.   SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL

#### *BY EMAIL:*

L. Katherine Good:  kgood@potteranderson.com
Christopher Samis:  csamis@potteranderson.com
Aaron Stulman:  astulman@potteranderson.com
Andrew Behlmann:  abehlmann@lowenstein.com
Eric Lopez Schnabel  schnabel.eric@dorsey.com
Jeremy Merkin:  jmerkin@lowenstein.com
Jeffrey Prol:  jprol@lowenstein.com
Randye Soref:  rsoref@polsinelli.com
Tanya Behnam:  tbehnam@polsinelli.com
Richard Newman:  rnewman@alvarezandmarsal.com
Robert Moon:  rmoon@qbpartners.net
Suzanne Uhland:  suhland@omm.com
Diana Perez:  dperez@omm.com
TJ Li:  tli@omm.com
Kelly L Morrison on behalf of U.S. Trustee U.S. Trustee kelly.l.morrison@usdoj.gov

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*                                                                                    **F 9013-3.1.PROOF.SERVICE**

DOCS_LA:328470.2 46353/002