Suzzanne Uhland (CA Bar No. 136852)
Daniel S. Shamah (NY Bar No. 4474581)
Diana M. Perez (admitted *pro hac vice*)
O'MELVENY & MYERS LLP
Times Square Tower
7 Times Square
New York, New York  10036-6537
Telephone: 212/326-2000
Facsimile: 212/326-2061
Email: suhland@omm.com
       dshamah@omm.com
       dperez@omm.com
Special Corporate, Litigation, and International Counsel for
Debtor and Debtor in Possession

# UNITED STATES BANKRUPTCY COURT
## CENTRAL DISTRICT OF CALIFORNIA
### LOS ANGELES DIVISION

| | |
|---|---|
| In re:<br><br>YUETING JIA,[1]<br><br>          Debtor. | Case No. 2:19-bk-24804-VZ<br><br>Chapter 11<br><br>**FIRST INTERIM APPLICATION OF O'MELVENY & MYERS LLP FOR INTERIM APPROVAL OF COMPENSATION AND REIMBURSEMENT OF EXPENSES; DECLARATION OF SUZZANNE UHLAND**<br><br>Application Period:<br>    October 14, 2019 through March 31, 2020<br><br>Hearing on Interim Applications for Compensation and Reimbursement of Expenses<br><br>Date:    May 7, 2020<br>Time:    1:30 p.m. (Pacific time)<br>Place:   Courtroom 1368<br>         Roybal Federal Building<br>         255 E. Temple Street<br>         Los Angeles, California 90012<br>Judge:  Hon. Vincent P. Zurzolo |

---

[1] The last four digits of the Debtor's federal tax identification number are 8972. The Debtor's mailing address is 91 Marguerite Drive, Rancho Palos Verdes, CA 90275.

# SUMMARY COVER SHEET OF FEE APPLICATION

| | |
|---|---|
| **Name of applicant:** | **O'Melveny & Myers LLP** |
| Name of client: | Yueting Jia |
| Time period covered by this application: | October 14, 2019–March 31, 2020 |
| Total compensation sought this period: | $1,956,520.57[2] |
| Total expenses sought this period: | $74,256.68 |
| Petition date: | October 14, 2019 |
| Retention date: | October 14, 2019 |
| Date of order approving employment | February 25, 2020 |
| Total compensation approved by interim order to date | N/A |
| Total expenses approved by interim order to date | N/A |
| Total allowed compensation paid to date | N/A |
| Total allowed expenses paid to date | N/A |
| Blended rate in this application for all attorneys | $849.15 |
| Blended rate in this application for all timekeepers | $839.17 |
| Compensation sought in this application already paid pursuant to a monthly compensation order but not yet allowed | N/A |
| Expenses sought in this application already paid pursuant to a monthly compensation order but not yet allowed | N/A |
| Number of professionals included in this application | 26 |
| If applicable, number of professionals in this application not included in staffing plan approved by client | N/A |
| If applicable, difference between fees budgeted and compensation sought for this period | N/A |

---

[2] The Firm's fees originally totaled $2,173,911.74 based on its standard rates. Pursuant to the Firm's terms of engagement with the Debtor, the Firm has reduced its fees by 10%, thereby resulting in $1,956,520.57 in fees requested for the Application Period.

| Name of applicant: | O'Melveny & Myers LLP |
|---|---|
| Number of professionals billing fewer than 15 hours to the case during this period | 16[3] |
| Are any rates higher than those approved or disclosed at retention? If yes, calculate and disclose the total compensation sought in this application using the rates originally disclosed in the retention application | All amounts are within budget. The Firm has reduced its fees by 10% in accordance with its agreement with the Debtor at retention. |

[3] Two of the professionals are translators whose services are required ad hoc when dealing with matters that require translation from the English language to the Chinese language and vice versa. Six of the professionals fulfilled ad hoc administrative functions, such as the maintenance of data rooms, project support, and outreach to creditors located in China. The services provided by these professionals have been instrumental to the administration of the chapter 11 case.

# TABLE OF CONTENTS

**Page**

I. INTRODUCTORY STATEMENT ..................................................................................1

    A.    Local Rules and Guides ...........................................................................1

    B.    Dates of Filing of Chapter 11 Petition ..................................................2

    C.    Orders Re Employment Entered (LBR 2016-1(a)(1)(B))......................2

    D.    Statement from OMM .............................................................................3

    E.    Compensation and Expenses Sought (LBR 2016-1(a)(1)(C)) ..............4

    F.    Cash in the Estate (LBR 2016-1(a)(1)(A)(iii)) .....................................4

II. BACKGROUND AND PRESENT POSTURE OF THE CASE................................4

III. NARRATIVE STATEMENT OF SERVICES RENDERED AND TIME EXPENDED........6

    A.    Services Performed and Time Expended During Application Period. ...................7

        1.    Asset Analysis and Recovery....................................................7

        2.    Business Operations ..................................................................8

        3.    Case Administration..................................................................8

        4.    Claims Administration and Objections.....................................8

        5.    Employment and Fee Applications ...........................................9

        6.    Employment and Fee Application Objections ..........................10

        7.    Financing and Cash Collateral ................................................10

        8.    Hearings ...................................................................................11

        9.    Litigation..................................................................................12

        10.    Meetings and Communications with Creditors........................12

        11.    Non-Working Travel.................................................................13

        12.    Plan and Disclosure Statement.................................................13

        13.    Relief from Stay and Adequate Protection ..............................15

        14.    Reporting..................................................................................16

        15.    Tax ...........................................................................................16

        16.    Vendor and Other Creditor Issues............................................16

        17.    Other International Issues .........................................................17

    B.    Detailed Listing of all Time Spent on the Matters for Which Compensation is Sought .......................................................17

    C.    List of Expenses by Category .................................................................17

    D.    Hourly Rates ...........................................................................................17

    E.    Description of Professional Education and Experience.........................18

    F.    Notice of Application and Hearing .........................................................18

    G.    Compliance with United States Trustee Guidelines for Large Cases. ...................18

**TABLE OF CONTENTS**
**(continued)**

**Page**

IV. THE FEES AND EXPENSES REQUESTED SHOULD  BE AWARDED BASED
    UPON APPLICABLE LAW ................................................................................................18

      A.     Factors in Evaluating Requests for Compensation ...................................................18

      B.     The Lodestar Award Should be Calculated by Multiplying a Reasonable
           Hourly Rate by the Hours Expended .......................................................................19

V. CONCLUSION ...................................................................................................................23

# TABLE OF AUTHORITIES

Page(s)

**Cases**

*Blanchard v. Bergeron,*
   489 U.S. 87 (1989)...............................................................................................................21

*Blum vs. Stenson,*
   465 U.S. 886 (1984)............................................................................................................20

*City of Burlington v. Dague,*
   505 U.S. 557 (1992)............................................................................................................20

*Dang v. Cross,*
   422 F.3d 800 (9th Cir. 2005) .............................................................................................21

*Davis v. City & County of San Francisco,*
   976 F.2d 1536 (9th Cir. 1992), *vacated in part on other grounds* ...............................20

*Hensley v. Eckerhart,*
   461 U.S. 424 (1983)............................................................................................................20

*In re Charles Russell Buckridge, Jr.,*
   367 B.R. 191 (C.D. Cal. 2007) ....................................................................................1, 21

*In re Manoa Finance Co., Inc.,*
   853 F.2d 687 (9th Cir. 1988) .............................................................................................19

*Johnson v. Georgia Highway Express, Inc.,*
   488 F.2d 714 (5th Cir. 1974) .............................................................................................19

*Kerr v. Screen Extras Guild, Inc.,*
   526 F. 2d 67 (9th Cir. 1975), *cert. denied*, 425 U.S. 951 (1976)...............................20

*Law Offices of David A. Boone v. Derham-Burk (In re Eliapo),*
   468 F.3d 592 (9th Cir. 2006)................................................................................................2

*Meronk v. Arter & Hadden, LLP (In re Meronk),*
   249 B.R. 208 (B.A.P. 9th Cir. 2000) .................................................................................19

*Morales v. City of San Rafael,*
   96 F.3d 359 (9th Cir. 1996) ...............................................................................................20

*Pennsylvania v. Del. Valley Citizens' Council for Clean Air,*
   478 U.S. 546 (1986)............................................................................................................21

*Unsecured Creditors' Comm. v. Puget Sound Plywood, Inc.,*
   924 F.2d 955 (9th Cir. 1991) .............................................................................................21

**Statutes**

11 U.S.C. § 330(a)(3).............................................................................................................1

**TABLE OF AUTHORITIES**
**(continued)**

Page(s)

42 U.S.C. § 7401, *et seq.*....................................................................................................16

**TO THE HONORABLE VINCENT P. ZURZOLO, UNITED STATES BANKRUPTCY JUDGE, THE OFFICE OF THE UNITED STATES TRUSTEE, THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS, PACIFIC TECHNOLOGY HOLDING LLC, AND ALL PARTIES WHO HAVE REQUESTED SPECIAL NOTICE:**

O'Melveny & Myers LLP (the "<u>Firm</u>" or "<u>OMM</u>"), special corporate, litigation, and international counsel for Yueting Jia, the debtor and debtor in possession (the "<u>Debtor</u>") in the above-captioned chapter 11 case, hereby submits its *First Interim Application for Approval of Compensation and Reimbursement of Expenses* (the "<u>Application</u>") for the period of October 14, 2019 through March 31, 2020 (the "<u>Application Period</u>"), pursuant to sections 327 and 330 of the Bankruptcy Code.

**I.**
**INTRODUCTORY STATEMENT**

**A.      Local Rules and Guides**

Rule 2016-1(a)(1) of the Local Bankruptcy Rules for the United States Bankruptcy Court for the Central District of California (the "<u>Local Bankruptcy Rules</u>") sets forth certain requirements that a professional must satisfy to obtain an award for fees and costs. Additional standards to be employed in the review of fee applications are set forth in the *United States Department of Justice's Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses filed under 11 U.S.C. § 330* (the "<u>UST Guidelines</u>").[4] Section 330(a)(3) directs the Court to consider "the nature, the extent, and the value" of the legal services provided when determining the amount of reasonable compensation to award. 11 U.S.C. § 330(a)(3). The Ninth Circuit's primary method to determine the reasonableness of fees is to calculate the lodestar. *See In re Charles Russell Buckridge, Jr.,* 367 B.R. 191, 201 (C.D. Cal. 2007). The lodestar is ascertained by multiplying the number of hours reasonably expended by a reasonable hourly rate. *See Law Offices of David A. Boone v. Derham-Burk (In re Eliapo),* 468 F.3d 592, 598 (9th Cir. 2006). This Application complies with all statutory guidelines and Court-imposed requirements based upon the actual fees incurred.

---

[4]  The UST Guidelines are promulgated by the United States Department of Justice and can be found on the United States Department of Justice website at: http://www.justice.gov/ust/fee-guidelines.

B.     **Dates of Filing of Chapter 11 Petition**

On October 14, 2019 (the "<u>Petition Date</u>"), the Debtor commenced his case under chapter 11 of the Bankruptcy Code.

C.     **Orders Re Employment Entered (LBR 2016-1(a)(1)(B))**

On November 14, 2019, the Debtor filed the *Debtor's Application Pursuant to Section 327(e) of the Bankruptcy Code, Rule 2014 of the Federal Rules of Bankruptcy Procedure, and Local Rule 2014-1 for An Order Authorizing the Retention and Employment of O'Melveny & Myers LLP, as Special Corporate, Litigation, and International Counsel to the Debtor* Nunc Pro Tunc *to the Petition Date* [Docket No. 90] (the "<u>OMM Retention Application</u>"). On February 25, 2020, the Court entered the *Order Granting the Application to Employ O'Melveny & Myers LLP as Special Corporate, Litigation, and International Counsel to the Debtor* Nunc Pro Tunc *to the Petition Date* [Docket No. 374] (the "<u>OMM Retention Order</u>").

The OMM Retention Order authorized the employment of OMM as special corporate, litigation, and international counsel to perform the following services:

1.   advise and counsel the Debtor with respect to certain prepetition litigations currently pending in the federal and state courts of California;

2.   advise and assist the Debtor with respect to general corporate issues, including, but not limited to, financing, securities, and other strategic matters;

3.   advise and counsel the Debtor in connection with any contemplated restructuring in conjunction with PSZ&J, including the drafting of appropriate corporate documents with respect thereto, including revisions of the plan of reorganization and disclosure statement, which were drafted by OMM in connection with the prepetition exchange offer, and counseling the Debtor in connection with the closing of such restructuring;

4.   perform tax analysis and disclosures in connection with the creditor trust;

5.   advise and assist the Debtor on numerous international matters, including supervising certain China communication issues; and

6.   perform the full range of services normally associated with the above matters.

D.     **Statement from OMM**

Pursuant to the Appendix B of the UST Guidelines, the Firm responds to the following

- 2 -

questions regarding the Application:

| Question | Yes | No | Additional Explanation or Clarification |
|---|---|---|---|
| Did you agree to any variations from, or alternatives to, your standard or customary billing rates, fees or terms for services pertaining to this engagement that were provided during the application period? If so, please explain. | X | | Upon its retention, the Firm agreed to a 10% discount on its fees. |
| If the fees sought in this fee application as compared to the fees budgeted for the time period covered by this fee application are higher by 10% or more, did you discuss the reasons for the variation with the client? | | X | |
| Have any of the professionals included in this fee application varied their hourly rate based on the geographic location of the bankruptcy case? | | X | |
| Does the fee application include time or fees related to reviewing or revising time records or preparing, reviewing, or revising invoices? | | X | |
| Does this fee application include time or fees for reviewing time records to redact any privileged or other confidential information? If so, please quantify by hours and fees. | | X | |
| If the fee application includes any rate increases since retention in these Cases:<br>i. Did your client review and approve those rate increases in advance?<br>ii. Did your client agree when retaining the law firm to accept all future rate increases? If not, did you inform your client that they need not agree to modified rates or terms in order to have you continue the representation, consistent with ABA Formal Ethics Opinion 11-458? | | | The billing rates and material financial terms for the post-petition period remain the same as the prepetition period subject to an annual economic adjustment. The terms of the Firm's engagement provide that the Firm may periodically adjust its billing rates. |

E.    **Compensation and Expenses Sought (LBR 2016-1(a)(1)(C))**

This is the Firm's first interim fee application in this case. Prior to the filing of the chapter 11 case, the firm received payments from Pacific Technology Holding LLC ("PTH") on behalf of the Debtor, totaling $399,668.97, of which $179,668.97 was applied against prepetition fees and

1  costs. The balance of funds in the amount of $92,300.00 was deposited into a segregated client

2  trust account to be held as a retainer during the chapter 11 case.

3       By way of this Application, the Firm seeks interim allowance of a total of $2,030,777.25

4  in fees and expenses and payment of $1,938,477.25 from estate funds in trust (net of the Firm's

5  retainer) as set forth below:

6          Fees Sought:       $1,956,520.57[5]

7          Expenses Sought:    $74,256.68

8          Total:       $2,030,777.25

9          (Less Retainer):    ($92,300)

10          **TOTAL DUE:**    **$1,938,477.25**

11          Blended Hourly Rate for the Fee Period

12            -- Including Paraprofessionals:  $839.17

13            -- Excluding Paraprofessionals: $849.15

14  F.     **Cash in the Estate (LBR 2016-1(a)(1)(A)(iii))**

15       As of April 16, 2020, the Debtor's estate holds $4,547,078.76 in cash on hand.  Of these

16  funds, Pachulski Stang Ziehl & Jones LLP ("PSZ&J") holds $3,250,000 in trust, counsel for the

17  Official Committee of Unsecured Creditors (the "Committee") holds $1,250,000 in trust, and the

18  Debtor holds $47,078.76, pursuant to the February 2020 monthly operating report [Docket No.

19  463].  The Debtor anticipates receiving additional loan proceeds of $1,500,000 no later than April

20  30, 2020 and $500,000 no later than May 26, 2020.

21                 **II.**
          **BACKGROUND AND PRESENT POSTURE OF THE CASE**

22       Pursuant to Local Bankruptcy Rule 2016-1(a)(1)(A)(iv), OMM incorporates by reference

23  the narrative history provided in the *First Interim Application of Pachulski Stang Ziehl & Jones*

24  *LLP for Interim Approval of Compensation and Reimbursement of Expenses* to be heard

25  contemporaneously by the Court.

26

27

28

---

[5] The Firm's fees originally totaled $2,173,911.74 based on its standard rates. Pursuant to the Firm's terms of engagement with the Debtor, the Firm has reduced its fees by 10%, thereby resulting in $1,956,520.57 in fees requested for the Application Period.

1    During the Application Period, OMM dutifully performed its role as special corporate,

2    litigation, and international counsel to the Debtor. Prior to this chapter 11 case, OMM

3    professionals in Los Angeles, New York, and China devised and launched an out-of-court

4    exchange offer, backed by the *Debtor's Prepackaged Plan of Reorganization Under Chapter 11*

5    *of the Bankruptcy Code* [Docket No. 4] ("the Prepackaged Plan"). After the appointment of the

6    Committee and initial discussions with the Committee and certain individual creditors, the Debtor

7    determined that it was in the best interests of his creditors to pursue a more traditional chapter 11

8    path. To that end, OMM led a comprehensive due diligence process in which OMM coordinated

9    the production of documents responsive to the Committee's requests, and along with PSZ&J, the

10    Debtor's lead bankruptcy counsel, OMM guided the Debtor through months of protracted

11    negotiations with the Committee and other parties in interest regarding the terms of a consensual

12    plan of reorganization. Over the past five months, OMM revised and modified the Debtor's

13    proposed plan of reorganization based on these negotiations, which led to the preparation and

14    filing of the *Debtor's First Amended Plan of Reorganization Under Chapter 11 of the Bankruptcy*

15    *Code* [Docket No. 260] (the "First Amended Plan") and the *Debtor's Second Amended Plan of*

16    *Reorganization Under Chapter 11 of the Bankruptcy Code* [Docket No. 398] (the "Second

17    Amended Plan"). Finally, after addressing all of the Committee's diligence requests, including

18    meetings with the Debtor and certain parties in interests, a two-day deposition of the Debtor

19    (defended by OMM lawyers), and populating several data rooms with documents, the Debtor and

20    the Committee were able to agree to the terms of a consensual plan of reorganization, which led

21    to the preparation and filing by OMM of the *Debtor's Third Amended Plan of Reorganization*

22    *Under Chapter 11 of the Bankruptcy Code* [Docket No. 465] (the "Third Amended Plan").

23    To provide creditors with adequate information regarding the relevant plan of

24    reorganization, as discussed in further detail below, OMM spent significant time reviewing the

25    Debtor's assets and financial affairs to draft (i) the *Amended Disclosure Statement with Respect to*

26    *Debtor's Plan of Reorganization Under Chapter 11 of the Bankruptcy Code* [Docket No. 94]; (ii)

27    the *Second Amended Disclosure Statement with Respect to Debtor's First Amended Plan of*

28    *Reorganization Under Chapter 11 of the Bankruptcy Code* [Docket No. 262]; (iii) the *Third*

1  *Amended Disclosure Statement with Respect to Debtor's Second Amended Plan of*

2  *Reorganization Under Chapter 11 of the Bankruptcy Code* [Docket No. 397]; and (iv) the *Fourth*

3  *Amended Disclosure Statement with Respect to Debtor's Third Amended Plan of Reorganization*

4  *Under Chapter 11 of the Bankruptcy Code* [Docket No. 465] (the "<u>Fourth Amended Disclosure</u>

5  <u>Statement</u>"). In connection with seeking approval of the various disclosure statements, OMM

6  prepared solicitation motions, negotiated with objecting creditors, resolved certain objections, and

7  replied to the remaining objections. OMM's services were instrumental to the Court's approval of

8  the Fourth Amended Disclosure Statement and the prompt commencement of the solicitation

9  process on the Third Amended Plan.

**III.**
10  <u>**NARRATIVE STATEMENT OF SERVICES RENDERED AND TIME EXPENDED**</u>

11          During the Application Period, OMM and PSZ&J strictly enforced the clear division of

12  labor, achieved cost efficiencies, and avoided duplicative or unnecessary work. As general

13  bankruptcy counsel, PSZ&J has assisted the Debtor in conducting the chapter 11 case. PSZ&J's

14  services include (i) providing legal advice with respect to the Debtor's powers and duties as

15  debtor in possession in the continued management of his property; (ii) preparing on behalf of the

16  Debtor any necessary applications, motions, answers, orders, reports, and other legal papers; and

17  (iii) appearing in Court on behalf of the Debtor. *See Application Pursuant to Section 327(a) of the*

18  *Bankruptcy Code, Rule 2014 of the Federal Rules of Bankruptcy Procedure and Local Rule 2014-*

19  *1 for Authorization to Employ and Retain Pachulski Stang Ziehl & Jones LLP as Counsel for the*

20  *Debtor and Debtor in Possession* Nunc Pro Tunc *to the Petition Date* [Docket No. 18] ¶ 8.

21          These services are distinct from OMM's services, which are primarily corporate in nature

22  and international in scope. OMM has focused on implementing the complex corporate based

23  transaction underlying the Debtor's plan of reorganization (including the execution of the creditor

24  trust transaction), facilitating diligence and analysis with respect to the Debtor's complex

25  ownership and financial structure of his US assets and the Debtor's pre-filing transactions, and

26  addressing any prepetition litigation issues. In connection therewith, OMM has provided the

27  Debtor with corporate, securities, tax, and international counsel that is distinct from the services

28  provided by PSZ&J as general bankruptcy counsel to the Debtor.

1    At the commencement of this chapter 11 case, OMM created 19 different matter numbers

2    or subject-matter categories to which its professionals billed their time, all of which were related

3    to the tasks performed by OMM on behalf of the Debtor. OMM contemporaneously recorded the

4    time spent on the services rendered, while separating tasks in billing increments of one-tenth of

5    an hour. All of the services performed by OMM were not only legal in nature but also necessary

6    and appropriate for the effective administration of this chapter 11 case.

7    Below is a narrative summary of the work performed by OMM during the Application

8    Period in connection with each of the key matters to which OMM professionals devoted

9    significant time. To the extent that OMM did not render services attributable to certain subject-

10    matter categories, such categories have been omitted for purposes of this Application.

11    A.    **Services Performed and Time Expended During Application Period.**

12    **1.    Asset Analysis and Recovery**

13    This category includes analysis and review of potential assets, including causes of action

14    and non-litigation recoveries. During the Application Period, OMM professionals reviewed and

15    analyzed various documents to ascertain the composition of the Debtor's U.S. assets.

16    Additionally, to assess the feasibility of and implement the transfer of the Debtor's U.S. assets to

17    the creditor trust under the proposed Third Amended Plan, OMM professionals researched

18    relevant Bankruptcy Code sections, ascertained the laws of the British Virgin Islands ("BVI"),

19    analyzed BVI court orders related to the injunctions in place in BVI, and analyzed corporate

20    documents, including multiple versions of FF Intelligent Mobility Global Holdings Ltd.'s

21    memorandum and articles of association and that certain restructuring agreement by and among

22    the Debtor, Season Smart Limited, and other parties. The completion of this analysis, including a

23    review of choice of law issues, enabled OMM to revise the plan of reorganization so that the plan

24    can go effective upon confirmation without the need to await the dissolution of the BVI

25    injunctions.

26    During the Application Period, OMM expended 48.5 hours and billed $34,523.10 of fees

27    attributable to this category.

28

2.     **Business Operations**

This category entails services rendered to guard against the loss of value in Faraday & Future Inc.'s ("FF")—the Debtor's primary U.S. asset—and general operational issues that do not fall under other categories. Immediately following the Debtor's chapter 11 filing, OMM professionals prepared and delivered a presentation to FF's employees to alleviate concerns regarding the effect of the chapter 11 case on FF's business and clarify that the Debtor, not FF, filed for bankruptcy protection. Additionally, OMM professionals drafted various letters and reviewed numerous press releases in both English and Chinese to clarify the nature of the Debtor's chapter 11 case.

During the Application Period, OMM expended 21.5 hours and billed $15,857.10 of fees attributable to this category.

3.     **Case Administration**

Serving as a general code for services performed that do not fit under any other specific code, this category includes matters relating to general case administration, records maintenance, and assistance to the Debtor in fulfilling his duties as debtor in possession. During the Application Period, OMM professionals regularly (i) prepared meeting agendas and confirmation related timelines; (ii) conferred with the Debtor's employees and other professionals regarding the status of the chapter 11 case and upcoming matters; (ii) attended internal and external meetings to discuss and review pending motions, applications, and upcoming matters to be address in the chapter 11 case; (iii) formulated strategies to resolve critical issues; (iv) and assisted PSZ&J with the preparation of status reports in accordance with the Local Bankruptcy Rules.

During the Application Period, OMM expended 79.8 hours and billed $66,582.90 of fees attributable to this category.

4.     **Claims Administration and Objections**

This category includes claim-related notices, claim inquiries, and analysis, preparation, and prosecution of objections to claims. OMM professionals, in coordination with PSZ&J, counseled the Debtor on issues related to the bar date, including the publication of the bar date

notice in the People's Republic of China ("PRC") and addressing comments to the bar date order. In connection with a series of objections to claims for voting purposes prepared by PSZ&J [Docket Nos. 499–507], OMM professionals employed their bilingual skills by conducting an in-depth review of the supporting documents attached to the proofs of claim in the Chinese language and prepared analyses regarding the propriety of the objections. Additionally, OMM professionals assisted in the preparation of the objections by researching alter ego claims under California law and other claims arising from prepetition litigations against the Debtor.

Due to the significant difference between the amount of scheduled claims and that of asserted claims, the Debtor requested a detailed, step-by-step explanation as to the process of reconciling claims and the calculation of secured claims and the deficiency portions for such claims in connection with the preparation of the plan of reorganization and disclosure statement. Because it was necessary to review documents and communicate in Chinese, OMM's bilingual attorneys conducted this review process by working with the Debtor's employees and answering questions in Chinese. These services were provided in connection with OMM's role as international counsel to the Debtor and facilitated the adequate disclosure of relevant information.

During the Application Period, OMM expended 63.2 hours and billed $52,806.15 of fees attributable to this category.

## 5.    Employment and Fee Applications

This category relates to the preparation of employment and fee applications. During the Application Period, OMM drafted and prosecuted the *Debtor's Application Pursuant to Section 327(e) of the Bankruptcy Code, Rule 2014 of the Federal Rules of Bankruptcy Procedure, and Local Rule 2014-1 for An Order Authorizing the Retention and Employment of O'Melveny & Myers LLP, as Special Corporate, Litigation, and International Counsel to the Debtor* Nunc Pro Tunc *to the Petition Date* [Docket No. 90] (the "OMM Retention Application"), including preparing all relevant declarations in support of the OMM Retention Application and conducting an analysis of any potential conflicts. In this category, OMM also included time spent on the preparation of the *Debtor's Motion for Entry of an Order Authorizing Robert Moon to Act as Foreign Representative Pursuant to Section 1505 of the Bankruptcy Code* [Docket No. 105] (the

1    "Foreign Representative Application").

2        During the Application Period, OMM expended 54.7 hours and billed $39,172.95 of fees

3    attributable to this category.

4        **6.    Employment and Fee Application Objections**

5        This category includes reviewing and responding to objections to employment and fee

6    applications. During the Application Period, OMM reviewed and responded to objections to the

7    OMM Retention Application and Foreign Representative Application. To respond to those

8    objections, OMM drafted the (i) *Reply in Support of Debtor's Application Pursuant to Section*

9    *327(e) of the Bankruptcy Code, Rule 2014 of the Federal Rules of Bankruptcy Procedure, and*

10   *Local Rule 2014-1 for an Order Authorizing the Retention and Employment of O'Melveny &*

11   *Myers LLP, as Special Corporate, Litigation, and International Counsel to the Debtor* Nunc Pro

12   Tunc *to the Petition Date* [Docket No. 144]; and (ii) *Reply In Support of Debtor's Motion For*

13   *Entry of An Order Authorizing Robert Moon to Act As Foreign Representative Pursuant to*

14   *Section 1505 of the Bankruptcy Code* [Docket No. 146]. On February 25, 2020, the Court

15   approved both the OMM Retention Application and the Foreign Representative Application

16   [Docket Nos. 374, 376].

17       During the Application Period, OMM expended 60.8 hours and billed $43,087.50 of fees

18   attributable to this category.

19       **7.    Financing and Cash Collateral**

20       This category pertains to services relating to debtor-in-possession financing ("DIP

21   Financing"). At the outset of this chapter 11 case, OMM contacted potential sources of DIP

22   Financing in an effort to obtain terms as favorable as the circumstances of this case would allow.

23   After it became clear that PTH offered the best and the only available economic proposal under

24   the circumstances, OMM expended substantial time in the constructive arm's length diligence and

25   negotiations with PSZ&J, the Committee, and PTH. In connection with its role as corporate

26   counsel to the Debtor, OMM's finance and restructuring professionals structured and drafted the

27   documentation relating to the DIP Financing, including that certain secured debtor-in-possession

28   promissory note by and among the PTH and the Debtor and related term sheet. In addition, OMM

1   provided input on the *Motion for Order (A) Authorizing Debtor in Possession to (I) Obtain*

2   *Postpetition Financing Pursuant to 11 U.S.C. §§105, 362, and 364, and (II) Granting Liens and*

3   *Superpriority Claims to Post-Petition Lender Pursuant to 11 U.S.C. § 364; and (B) Modifying*

4   *Automatic Stay Pursuant to 11 U.S.C. §§361, 362, and 364* [Docket No. 384] (the "DIP Motion")

5   drafted by PSZ&J to ensure that the DIP Motion reflected the terms of the DIP note and DIP

6   order. Moreover, OMM drafted the proposed *Order Pursuant to Sections 105, 362 and 364 of the*

7   *Bankruptcy Code and Bankruptcy Rules 2002, 4001 and 9014: (1) Authorizing Post-Petition*

8   *Financing and (2) Granting Liens and Providing Superpriority Administrative Expense Priority*

9   *and (3) Modifying the Automatic Stay. See* DIP Motion at 84–102. OMM's services in this

10  category contributed to the Court approval of the DIP Motion for the benefit of all parties in

11  interest in the chapter 11 case.

12      During the Application Period, OMM expended 129.4 hours and billed $121,502.70 of

13  fees attributable to this category.

14      **8.    Hearings**

15      This category pertains to the preparation for, and attendance at, hearings related to any

16  aspect of the chapter 11 case. During the Application Period, OMM professionals prepared for

17  and attended various court hearings including (i) the December 18, 2019 hearing on *Shanghai*

18  *Lan Cai Asset Management Co, Ltd.*'s *Motion (I) to Dismiss the Debtor's Chapter 11 Case or,*

19  *Alternatively, (II) to Transfer Venue to the Central District of California* [Docket No. 89]

20  (the "Motion to Dismiss"); (ii) the status conference on January 23, 2020; (iii) the February 25,

21  2020 hearing on various retention applications; and (iv) the March 19, 2020 hearing on the

22  *Motion by Creditor Shanghai Lan Cai Asset Management Co, Ltd. to Dismiss the Debtor's*

23  *Chapter 11 Case* [Docket No. 358] (the "Renewed Motion to Dismiss" together with the Motion

24  to Dismiss, the "Motions to Dismiss"), the DIP Motion, and the Fourth Amended Disclosure

25  Statement. Additionally, OMM professionals contributed to the effective bilingual preparation

26  sessions of the Debtor for the meetings of creditors under section 341 of the Bankruptcy Code

27  and attended such meetings at the request of the Debtor.

28      During the Application Period, OMM expended 103.8 hours and billed $88,032.60 of fees

1    attributable to this category.

2        **9.    Litigation**

3        The majority of the time spent by OMM professionals in this category is related to

4    analyzing and addressing issues related to various prepetition litigations in which OMM

5    represented the Debtor and preparing for and defending the confidential deposition of the Debtor

6    taken by the Committee. The participation in the Debtor's deposition was restricted (it was in

7    effect a F.R.C.P. 30(b)(6) deposition) so that the Committee could promptly complete its

8    diligence process. Like the 341 meetings of creditors, many aspects of the preparation for the

9    deposition rested on OMM's bilingual attorneys. OMM professionals also attended informal

10   interviews by the Committee of several individuals affiliated with the Debtor. During the

11   Application Period, OMM professionals prepared and filed numerous suggestions of bankruptcy

12   in several pending cases, researched whether an alter ego claim constitutes the property of the

13   estate, analyzed garnishment notices and tax warrants in a state court litigation, and addressed

14   issues with third-party subpoenas that were issued prior to the Petition Date. Further, during the

15   Application Period, OMM professionals used their knowledge of the Debtor's assets and financial

16   affairs to assist PSZ&J in responding to the Motions to Dismiss.

17       During the Application Period, OMM expended 206.2 hours and billed $185,818.50 of

18   fees attributable to this category.

19       **10.    Meetings and Communications with Creditors**

20       This category includes all of OMM's interactions with the Debtor's creditors and their

21   counsel, including the Committee and its counsel, and most importantly, the extensive Committee

22   due diligence process of the Debtor's assets, transactions, and the corporate entities in which the

23   Debtor holds an interest. During the Application Period, OMM professionals (i) prepared and

24   updated a series of frequently asked creditor questions and answers related to the proposed plan

25   of reorganization and creditor trust; (ii) continuously resolved creditor questions regarding the

26   process of filing proofs of claim, the applicable bar date, and the key provisions of the plan of

27   reorganization; (iii) drafted acknowledgement and non-disclosure agreements for presentations

28   and meetings with creditors; and (iv) attended numerous meetings with the Committee and other

creditors to discuss and negotiate the plan and other aspects of the Debtor's chapter 11 case. This includes the attendance of, and presentation by, OMM professionals at several in person meetings in California with the representatives of the Committee and other creditors regarding the proposed plan of reorganization and creditor trust transaction. Additionally, OMM professionals gathered, compiled, and reviewed documents (in English and Chinese) responsive to the Committee's information requests, including establishing two data rooms and populating them with several hundred documents.

During the Application Period, OMM expended 342.2 hours and billed $$282,601.35 of fees attributable to this category.

**11.     Non-Working Travel**

This category pertains to travel time billed at half of the attorney's applicable billing rate. In November 2019, OMM professionals traveled to Los Angeles, California to attend the all-hands meetings with the Committee and other creditors. In December 2019, OMM professionals traveled to Wilmington, Delaware for the initial debtor interview, the Committee formation meeting, and the hearing on the Motion to Dismiss. After the venue transfer, OMM professionals traveled to Los Angeles, California to attend (i) the January 23, 2020 status conference; (ii) the depositions of the Debtor and meetings with the Committee's professionals from January 17, 2020 to January 18, 2020; (iii) the mediation sessions with the Committee and other creditors including Shanghai Lan Cai Asset Management Co., Ltd. and Shanghai Qichengyueming Investment Partnership during the week of February 3, 2020; and (iv) the February 25, 2020 hearing on various retention applications.

During the Application Period, OMM expended 60.7 hours and billed $25,478.78 of fees attributable to this category.

**12.     Plan and Disclosure Statement**

This category relates to the drafting, revising, filing, and amendment of the plan, disclosure statement (and motion seeking approval of same), and the exhibits and schedules annexed thereto. During the Application Period, the services provided by OMM professionals centered on the formulation of a disclosure statement that would obtain court approval and a plan

that would treat creditors equitably and garner the Committee's support. Based on the

Prepackaged Plan and the continuous negotiations between the Debtor, on one hand, and the

Committee and other parties in interest, on the other, OMM professionals devised the First

Amended Plan, the Second Amended Plan, and the Third Amended Plan.

A key component of the plan process was to construct an agreed to plan term sheet with

the Committee. The DIP Lender conditioned any commitment to provide DIP Financing on such

term sheet. Conversely, the Committee conditioned its agreement to a term sheet on the

commitment to provide DIP Financing. Along with PSZ&J, OMM resolved this impasse by

proposing a mutually acceptable term sheet and draft plan of reorganization. In connection with

this process, OMM professionals dedicated substantial resources to the numerous telephonic

conferences and in-person meetings with the Debtor and Committee.

The mediation sessions under the auspices of Judge Goldberg were instrumental to the

parties' agreement on the plan term sheet. In connection with the mediation sessions, OMM

professionals (i) distilled background information and outstanding issues; (ii) drafted mediation

statements to advance the Debtor's position; (iii) conducted pre-mediation meetings to highlight

important topics; (iv) negotiated with the Committee and other creditors during the mediation

sessions; and (v) debriefed the Debtor after the mediation sessions.

Contemporaneously with the extensive negotiations that led to the terms of an agreed to

plan of reorganization, OMM professionals memorialized such terms by drafting the Third

Amended Plan and the Fourth Amended Disclosure Statement.

In connection with the Fourth Amended Disclosure Statement, OMM professionals

drafted the (i) *Renewed Motion for An Order (I) Approving Third Amended Disclosure Statement,*

*(II) Approving Voting and Tabulation Procedures, (III) Setting Confirmation Hearing And*

*Related Deadlines, (IV) Waiving Certain Local Rules and Procedures, and (V) Granting Related*

*Relief* [Docket No. 401] (the "Renewed Solicitation Motion"); and (ii) *Debtor's Omnibus Reply*

*to Responses to the Third Amended Disclosure Statement with Respect to the Second Amended*

*Plan of Reorganization Under Chapter 11 of the Bankruptcy Code* [Docket No. 458]. In

particular, OMM spent substantial time revising the disclosure statement in accordance with the

1  Court's *Findings of Fact and Conclusions of Law In Support of Order: (1) Denying Motion for*

2  *Approval of Adequacy of Amended Disclosure Statement and 2nd Amended Disclosure Statement;*

3  *and (2) to Show Cause Why Chapter 11 Case Should not be Dismissed or Converted to a Case*

4  *Under Chapter 7* [Docket No. 305]. To reflect these revisions, OMM professionals prepared and

5  attached a chart of revisions as Exhibit F to the Renewed Solicitation Motion [Docket No. 402] to

6  assist the Court in assessing the various revisions to the Fourth Amended Disclosure Statement

7  and the Third Amended Plan.

8       Prior to the solicitation that promptly began after the Court approved the Fourth Amended

9  Disclosure Statement, OMM prepared various solicitation materials including the form ballot,

10  notice of confirmation hearing, and notice of non-voting status, while working closely with the

11  Debtor's voting agent, Epiq Corporate Restructuring LLC, to ensure the timely delivery of the

12  solicitation packages to creditors located in China.

13       OMM's services in this category revolved around effectuating a consensual restructuring

14  with the goal of transferring all of the Debtor's non-exempt assets to a liquidating trust for the

15  benefit of his creditors. Such services were not only instrumental to the Court's approval of the

16  Fourth Amended Disclosure Statement but also fulfilled OMM's role as special corporate and

17  international counsel to the Debtor.

18       During the Application Period, OMM expended 961.8 hours and billed $843,568.20 of

19  fees attributable to this category.

20       **13.    Relief from Stay and Adequate Protection**

21       This category includes matters relating to the automatic stay. Immediately following the

22  filing of this chapter 11 case, OMM professionals assessed the effect of the automatic stay on the

23  various pending litigations. During the Application Period, OMM professionals researched the

24  scope of the automatic stay as it relates to certain entities affiliated with the Debtor and whether a

25  creditor has an affirmative duty to ensure that the automatic stay is not violated by calling off

26  third-party discovery requests. In connection therewith, OMM professionals drafted letters to

27  inform creditors regarding their violations of the automatic stay and coordinated with PSZ&J

28  regarding the issuance of such letters.

1    During the Application Period, OMM expended 44.8 hours and billed $27,644.40 of fees

2    attributable to this category.

3        **14.    Reporting**

4        This category relates to the preparation and review of the statements of financial affairs,

5    schedules of assets and liabilities, and contact with the U.S. Trustee not included in other

6    categories. As the Debtor's general bankruptcy counsel, PSZ&J led the preparation of the

7    schedules of assets and liabilities, statements of financial affairs, the accompanying

8    comprehensive global notes, and the various documents submitted in accordance with the

9    Bankruptcy Code and the U.S. Trustee guidelines. Mindful of the division of labor, OMM

10   facilitated this process by reviewing and revising those filings based on the intimate knowledge of

11   the Debtor's assets and FF's business operations that OMM accumulated from its prepetition

12   work with respect to the exchange offer. During the Application Period, OMM professionals also

13   assisted the Debtor and PSZ&J with preparation for the initial debtor interview with the U.S.

14   Trustee and attended such interview.

15       During the Application Period, OMM expended 60 hours and billed $55,647.90 of fees

16   attributable to this category.

17       **15.    Tax**

18       During the Application Period, OMM tax professionals identified, analyzed, and resolved

19   various tax issues relating to the liquidating trust under the plan of reorganization. OMM

20   expended 37.7 hours and billed $39,145.50 of fees attributable to this category.

21       **16.    Vendor and Other Creditor Issues**

22       This category includes communications with vendors and all other issues that arise with

23   vendors and related creditors. As the Debtor is an individual, the category primarily consists of

24   issues relating to *Shanghai Lan Cai Asset Management Co, Ltd.* ("SLC") and other non-

25   Committee creditor issues. During the Application Period, OMM professionals prepared the

26   *Debtor's Statement Regarding Shanghai Lan Cai Asset Management Co, Ltd.'s Response to the*

27   *Debtor's Chapter 11 Filing*, drafted a letter to the U.S. Trustee regarding SLC and its affiliated

28   entities before the formation meeting, and analyzed correspondence from SLC's counsel.

1    During the Application Period, OMM expended 35.3 hours and billed $24,654.15 of fees

2    attributable to this category.

3    **17.    Other International Issues**

4    This category captures international issues that do not fit under any other category. During

5    the Application Period, OMM's bilingual professionals in its China and U.S. offices prepared

6    responses to media and creditor inquiries regarding the Debtor's chapter 11 case.

7    During the Application Period, OMM expended 20.9 hours and billed $10,207.80 of fees

8    attributable to this category.

9    B.    **Detailed Listing of all Time Spent on the Matters for Which Compensation is Sought**

10    Attached hereto as **Exhibit C** is a summary, by category, of the Firm's services in this

11    case incurred during the Application Period in each of the Firm's billing categories. Such

12    summary includes the time spent, rate, and billing attributable to each person who performed

13    compensable services. **Exhibit F** attached hereto contains the Firm's detailed time records during

14    the Application Period.

15    C.    **List of Expenses by Category**

16    The Firm incurred costs in the amount of $74,256.68 including certain in-house charges in

17    connection with the performance of the services described in this Application. The costs the Firm

18    has incurred in this case are summarized in **Exhibit D** attached hereto. The Firm has charged for

19    photocopying charges and printing at 10¢ per page. The Firm has also charged for unusual

20    expenses, *i.e.*, travel, court costs, special messenger services, and costs relating to the Firmex

21    Virtual Data Rooms. The Firm has written off all charges for text editing services and the

22    majority of charges for working meals and local travel.

23    D.    **Hourly Rates**

24    The current hourly rates of all the Firm's professionals and paraprofessionals rendering

25    services in this chapter 11 case are set forth on **Exhibit B**.

26    E.    **Description of Professional Education and Experience**

27    Attached hereto as **Exhibit E** is a description of the professional education and

28    biographies of the Firm's primary professionals who rendered services in this chapter 11 case.

- 17 -

1    Neither the Firm, nor any partners or associates of the Firm, has any agreement or any

2    understanding of any kind or nature to divide, pay over, or share any portion of the fees to be

3    awarded the Firm with any other person or attorney, except among partners and employees of the

4    Firm.

5    F.    **Notice of Application and Hearing**

6        PSZ&J, as the Debtor's general bankruptcy counsel, will be filing and serving notice of

7    the hearing on this Application.

8    G.    **Compliance with United States Trustee Guidelines for Large Cases.**

9        Attorneys retained pursuant to sections 327 or 1103 of the Bankruptcy Code must comply

10    with certain requirements of the UST Guidelines.  In accordance the UST Guidelines*,* the Firm

11    attaches the following exhibits filled out with data to the extent relevant to this case: Exhibit "**A**",

12    Customary and Comparable Compensation Disclosures with Fee Applications; Exhibit "**B**",

13    Summary of Timekeepers Included in this Fee Application, Exhibit "**C**", Summary of

14    Compensation Requested by Project Category; Exhibit "**D**", Summary of Expense

15    Reimbursement Requested by Category; Exhibit "**E**", Professional Biographies of the OMM

16    attorneys who rendered services in this case; and Exhibit "**F**", Invoices for the Application Period

17    with time and expense details.

18                        **IV.**
                **THE FEES AND EXPENSES REQUESTED SHOULD**
19              **BE AWARDED BASED UPON APPLICABLE LAW**

20        The fees and expenses requested by this Application are an appropriate award for the

21    Firm's services in acting special corporate, litigation, and international counsel to the Debtor.

22    A.    **Factors in Evaluating Requests for Compensation**

23        Pursuant to section 330 of the Bankruptcy Code, the Court may award a professional

24    person reasonable compensation for actual, necessary services rendered, and reimbursement for

25    actual, necessary expenses incurred. As set forth above, the fees for which the Firm requests

26    compensation and the costs incurred for which the Firm requests reimbursement are for actual

27    and necessary services rendered and costs incurred.

28        The professional services rendered by the Firm have required an expenditure of

- 18 -

1  substantial time and effort. During the Application period 2,331.5 hours have been recorded by

2  members of the Firm and more time was expended but either was not recorded or was written off.

3  The Firm's blended hourly rate in this Case for the Application period including

4  paraprofessionals is $839.17.

5       Moreover, time and labor devoted is only one of many pertinent factors in determining an

6  award of fees and costs. Based on the skills brought to bear in this case by the Firm and the

7  results obtained and in light of the accepted lodestar approach, the Firm submits that the

8  compensation requested herein is reasonable and appropriate.

9  B.    **The Lodestar Award Should be Calculated by Multiplying a Reasonable Hourly
       Rate by the Hours Expended**

10

11       In determining the amount of allowable fees under section 330(a) of the Bankruptcy Code,

12  courts are to be guided by the same "general principles" as are to be applied in determining

13  awards under the federal fee-shifting statutes, with "some accommodation to the peculiarities of

14  bankruptcy matters." *In re Manoa Finance Co., Inc.*, 853 F.2d 687, 691 (9th Cir. 1988); *see*

15  *Meronk v. Arter & Hadden, LLP (In re Meronk),* 249 B.R. 208, 213 (B.A.P. 9th Cir. 2000)

16  (reiterating that *Manoa Finance* is the controlling authority and characterizing the factor test[6]

17  identified in *Johnson v. Georgia Highway Express, Inc.,* 488 F.2d 714 (5th Cir. 1974) and *Kerr v.*

18  *Screen Extras Guild, Inc.,* 526 F. 2d 67, 70 (9th Cir. 1975), *cert. denied*, 425 U.S. 951 (1976) as

19  an "obsolete laundry list" now subsumed within more refined analyses).

20       The United States Supreme Court has evaluated the lodestar approach and endorses its

21  usage. In *Hensley v. Eckerhart*, 461 U.S. 424 (1983), a civil rights case, the Supreme Court held

22  that while the *Johnson* factors might be considered in setting fees, the lodestar amount subsumed

23  many of those factors. *Hensley* at 434, n.9.[7]  The following year, another civil rights case, *Blum*

24  ---

[6] The original twelve Johnson factors were: (1) time and labor required, (2) novelty and difficulty of the questions involved, (3) skill requisite to perform the legal services properly, (4) the preclusion of other employment by the attorney due to acceptance of the case, (5) the customary fee, (6) whether the fee is fixed or contingent,(7) time limitations imposed by the client or the circumstances, (8) amount involved and results obtained, (9) experience, reputation, and ability of the attorneys (10) the "undesirability" of the case, (11) nature and length of the professional relationship with client, and  (12) awards in similar cases.

[7] For discussion of the Johnson/Kerr subsumed factors, see *Morales v. City of San Rafael*, 96 F.3d 359, 364 n.9 (9th Cir. 1996) ("among the subsumed factors … are: (1) the novelty and complexity of the issues, (2) the special skill and experience of counsel, (3) the quality of representation, and (4) the results obtained"); *Davis v. City & County of San*

1 | *vs. Stenson*, 465 U.S. 886 (1984), provided the so-called lodestar calculation:

2

3

> The initial estimate of a reasonable attorney's fee is properly calculated by multiplying the number of hours reasonably expended on the litigation times a reasonable hourly rate . . . . Adjustments to that fee then may be made as necessary in the particular case.

4

5 | *Blum* at 888.

6 | Then in 1986, the Supreme Court more explicitly indicated that the factors relevant to

7 | determining fees should be applied using the lodestar approach, rather than an ad hoc approach.

8 | While holding that the attorney's fee provision of the Clean Air Act, 42 U.S.C. § 7401, *et seq.*,

9 | should be interpreted like that of the Civil Rights Act, the Supreme Court expressly rejected the

10 | ad hoc application of the factors set forth in *Johnson* and thus *Kerr*, stating that "the lodestar

11 | figure includes most, if not all, of the relevant factors constituting a 'reasonable' attorney's fee . .

12 | . ." *Pennsylvania v. Del. Valley Citizens' Council for Clean Air*, 478 U.S. 546, 563-66 (1986);

13 | *see also Blanchard v. Bergeron*, 489 U.S. 87, 94 (1989) ("we have said repeatedly that the initial

14 | estimate of a reasonable attorney's fee is properly calculated by multiplying the number of hours

15 | reasonably expended on the litigation times a reasonable hourly rate").

16 | While the lodestar approach is the primary basis for determining fee awards under the

17 | federal fee-shifting statutes and the Bankruptcy Code, some of the *Johnson/Kerr* factors,

18 | previously applied in an ad hoc fashion, can still apply in calculating the appropriate hourly rate

19 | to use under the lodestar approach. *Buckridge,* 367 B.R. 191, 201 (C.D. Cal. 2007) ("a court is

20 | permitted to adjust the lodestar up or down using a multiplier based on the criteria listed in §330

21 | and its consideration of the Kerr factors not subsumed within the initial calculations of the

22 | lodestar"); *Dang v. Cross*, 422 F.3d 800, 812 (9th Cir. 2005) (court may "adjust the lodestar

23 | amount after considering other factors that bear on the reasonableness of the fee"); *Unsecured*

24 | *Creditors' Comm. v. Puget Sound Plywood, Inc.,* 924 F.2d 955, 960 (9th Cir. 1991) ("Although

25 | *Manoa* suggests that starting with the 'lodestar' is customary, it does not mandate such an

26

27 | *Francisco*, 976 F.2d 1536, 1549 (9th Cir. 1992), *vacated in part on other grounds* (extending *City of Burlington v.*
   | *Dague*, 505 U.S. 557, 567 (1992), which held that sixth factor "whether the fee is fixed or contingent, may not be

28 | considered in the lodestar calculation").

1  approach in all cases . . . . Fee shifting cases are persuasive, but due to the uniqueness of

2  bankruptcy proceedings, they are not controlling.").

3          Attached hereto as **Exhibit F** is a copy of the Firm's time reports and records kept in the

4  regular course of business reflecting the services rendered and the expenses incurred by the Firm

5  during the Application Period. The Firm's time reports are contemporaneously recorded by the

6  attorney or paralegal performing the described services. The time reports are organized on a daily

7  basis. The Firm is sensitive to issues of "lumping," and unless time was spent in one time frame

8  on a variety of different matters, separate time entries are set forth in the time reports. The Firm's

9  charges for its professional services are based upon the time, nature, extent and value of such

10  services and the cost of comparable services in the Southern California region, other than in a

11  case under the Bankruptcy Code.

12          The filing of the Third Amended Plan and approval of the Fourth Amended Disclosure

13  Statement are evidence of the Debtor's significant progress in this case, which are due in

14  significant part to the Firm's role as special corporate, international, and litigation counsel to the

15  Debtor.

16

17

18

19

20

21

22

23

24

25

26

27

28

# VI.
## CONCLUSION

This is the Firm's first request for interim compensation. The Firm believes that the services rendered for which compensation is sought in this Application have been beneficial to the Debtor's estate, that the costs incurred have been necessary and proper, and that the sums requested for the services rendered and the costs incurred are fair and reasonable.

**WHEREFORE**, O'Melveny & Myers LLP respectfully requests that this Court enter an order approving on an interim basis, fees and expenses incurred for the Application Period consisting of $1,956,520.57 in fees and $74,256.68 in expenses advanced for a total award of $$2,030,777.25

Dated:    April 16, 2020
          New York, New York

O'MELVENY & MYERS LLP

_____

Suzanne Uhland (CA Bar No. 136852)
Daniel S. Shamah (NY Bar No. 4474581)
Diana M. Perez (admitted *pro hac vice*)
Times Square Tower
7 Times Square
New York, New York 10036-6537
Telephone:    +1 212 326 2000
Facsimile:    +1 212 326 2061
Email:        suhland@omm.com

## DECLARATION OF SUZZANNE UHLAND

I, Suzanne Uhland, declare as follows:

1.      I am an attorney at law duly authorized to practice in the State of California and before this court. I am a partner in the law firm of O'Melveny & Myers LLP, special corporate, litigation, and international counsel for the Debtor.

2.      I have personal knowledge of the facts set forth in the foregoing Application and, if called upon as a witness, I could and would competently testify as to all of the matters stated therein.

3.      I have personally reviewed the information contained in the Application, and believe its contents to be true and correct to the best of my knowledge, information and belief.

4.      The Firm is charging $0.10 per page for photocopying expenses and printing of scanned materials. The Firm's photocopying machines automatically record the number of copies made when the person that is doing the copying enters the client's account number into a device attached to the photocopier. The Firm summarizes each client's photocopying charges on a daily basis.

5.      Regarding providers of on-line legal research (e.g., LEXIS and WESTLAW), the Firm charges the standard usage rates these providers charge for computerized legal research. The Firm bills its clients the actual cash charged by such services, with no premium. Any volume discount received by the Firm is passed on to the client.

6.      The Firm has reduced the majority of non-economy airfare charges for travel to and from California by OMM professionals to attend client meetings and hearings. However, the Firm has included charges for business class airfare in the Application where it was necessary for the OMM professional to take a red-eye flight from California to New York.

7.      The Firm does not charge for local or long distance calls placed by attorneys from their offices. In certain circumstances, international calls were made to and from attorneys' personal cellular telephones, and the Firm has passed the direct costs for such calls on to the client. The Firm only bills its clients for the actual costs charged the Firm by teleconferencing services in the event that a multiple party teleconference is initiated through the Firm.

8.      The Firm believes the foregoing rates are the market rates that the majority of law firms charge clients for such services. In addition, the Firm believes that such charges are in accordance with the American Bar Association's ("ABA") guidelines, as set forth in the ABA's Statement of Principles, dated January 12, 1995, regarding billing for disbursements and other charges.

9.      I have personally reviewed the bills in this matter, and the bills represent true and correct charges to the best of my knowledge, information and belief.

10.     I have reviewed the requirements of Local Bankruptcy Rule 2016-1 and believe the Application complies with this rule.

I declare under penalty of perjury under the laws of the State of California and the United States of America that the foregoing is true and correct.

Executed this 16th day of April, 2020, at New York, New York.

_____
Suzanne Uhland

- 2 -

## EXHIBIT A
## CUSTOMARY AND COMPARABLE COMPENSATION DISCLOSURES WITH FEE APPLICATIONS

**Privacy Act Statement.**  28 U.S.C. § 586(a)(3)(A) authorizes the collection of this information. The United States Trustee will use the information contained in this form to evaluate whether compensation and reimbursement of expenses filed by attorneys in larger chapter 11 cases  - those cases with $50 million or more in assets and $50 million or more in liabilities  - are appropriate and reasonable pursuant to 11 U.S.C. § 330.  Disclosure of this information may be to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties, or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law.  Other disclosures may be made for routine purposes.  For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records."  See 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006).  A copy of the notice may be obtained at the following link: **https://www.gpo.gov/fdsys/pkg/FR-2006-10-11/pdf/E6-16814.pdf**.

Failure to provide this information could result in an objection to your fee application, or other action by the United States Trustee.  11 U.S.C. § 330.

( *See*  Guidelines ¶ C.3. for definitions of terms used in this Exhibit.)

| CATEGORY OF TIMEKEEPER (using  categories already maintained by the firm) | BLENDED HOURLY RATE | |
|---|---|---|
| | **BILLED OR COLLECTED** <br><br> **Firm or offices for preceding year, excluding bankruptcy** | **BILLED** <br><br> **In this fee application** |
| Sr./Equity Partner/Shareholder | $1,164.41 | $1,279.06 |
| Jr./Equity Partner/Shareholder | $953.77 | $917.90 |
| Counsel | $908.82 | * |
| Sr. Associate (7 or more years since first admission) | $807.19 | $908.73 |
| Associate (4-6 years since first admission) | $709.48 | $747.51 |
| Jr. Associate (1-3 years since first admission) | $540.23 | $537.87 |
| Staff Attorney | $349.57 | |
| Contract Attorney | $123.18 | |
| Paralegal | $271.20 | $264.94 |

Case Name:            In re Yueting Jia
Case Number:        2:19-bk-24804-VZ
Applicant's Name:   O' Melveny & Myers LLP
Date of Application:  April 16, 2020
Interim or Final:      Interim

*At OMM, the "counsel" title corresponds with retired partners ("counsel" timekeepers fall in the Sr. Associate category). As no retired partners have worked on this matter, the value for this category is left blank.

UST Form 11-330-A (2013)

**EXHIBIT A (continued)**

**COMPARABLE AND CUSTOMARY COMPENSATION DISCLOSURES WITH FEE APPLICATIONS**

( *See*  Guidelines ¶ C.3. for definitions of terms used in this Exhibit.)

| CATEGORY OF TIMEKEEPER | BLENDED HOURLY RATE | |
|---|---|---|
| (using  categories already maintained by the firm) | **BILLED OR COLLECTED**<br><br>**Firm or offices for preceding year, excluding bankruptcy** | **BILLED**<br><br>**In this fee application** |
| Delete | Other (please define) - Practice Support | $270.01 | $205.76 |
| Add | *Click Add button to add additional timekeeper category* | | |
| | All timekeepers aggregated | $605.66 | $839.17 |

Case Name:         In re Yueting Jia

Case Number:       2:19-bk-24804-VZ

Applicant's Name:  O' Melveny & Myers LLP

Date of Application: April 16, 2020

Interim or Final:  Interim

UST Form 11-330-A (2013)

# Exhibit B

## Summary of Timekeepers Included in this Fee Application

| Name | Title or Position | Department, Group, or Section | Year of First Admission | Hours Billed | Hourly Rate | Total Compensation |
|---|---|---|---|---|---|---|
| Robert Blashek | Partner | Tax | 1980 | 12.6 | $1,253.07 | $15,788.70 |
| David Johnson | Partner | Capital Markets | 1985 | 11 | $1192.50 | $13,117.50 |
| Suzzanne Uhland | Partner | Restructuring | 1988 | 451.1 | $1,281.90 | $578,264.40 |
| Alexander Anderson | Partner | Tax | 2011 | 16.6 | $1,003.50 | $16,658.10 |
| Jennifer Taylor | Partner | Restructuring | 2005 | 0.3 | $985.50 | $295.65 |
| Li Han | Partner | Mergers & Acquisitions | 2006 | 37.4 | $934.63 | $34,955.10 |
| William K. Pao | Partner | Litigation | 2007 | 176.2 | $906.17 | $159,667.20 |
| Diana M. Perez | Senior Counsel | Restructuring | 2008 | 676.3 | $908.96 | $614,728.58 |
| Alexander Roberts | Counsel | Tax | 2010 | 11.6 | $895.50 | $10,387.80 |
| Richard Holm | Counsel | Restructuring | 2011 | 13.4 | $756.00 | $10,130.40 |
| Nidhi M. Geevarghese | Counsel | Corporate Finance | 2014 | 7.1 | $801.00 | $5,687.10 |
| Daniel J. Tully | Counsel | Litigation | 2014 | 49.7 | $726.19 | $36,091.80 |
| Adam P. Haberkorn | Associate | Restructuring | 2015 | 13.7 | $805.50 | $11,035.35 |
| Maiah Parks | Associate | Corporate Finance | 2016 | 21.7 | $650.53 | $14,116.50 |
| Jhe-Yu Su | Associate | Mergers & Acquisitions | 2017 | 52.4 | $623.92 | $32,693.40 |
| Yuan Zhong | Associate | Litigation | 2017 | 4.3 | $540.00 | $2,322.00 |
| TJ Li | Associate | Restructuring | 2019 | 718.7 | $530.31 | $381,130.65 |
| Robert J. Winson | Associate | Litigation | 2019 | 8.3 | $450.00 | $3,735.00 |
| Kai Zhu | Associate | Restructuring | 2019 | 11 | $603.00 | $6,633.00 |
| Janet Chen | Translator | Corporate | N/A | 2.5 | $283.50 | $708.75 |

| Anita Gao | Translator | Corporate | N/A | 5.2 | $283.50 | $1,474.20 |
|---|---|---|---|---|---|---|
| Lynn Talab | Case Manager | Litigation | N/A | 3.7 | $342.00 | $1,265.40 |
| Maureen T. Burke | Senior Paralegal | Corporate | N/A | 0.2 | $342.00 | $68.40 |
| Yi Liu | Legal Consultant | Corporate | N/A | 4.1 | $301.50 | $1,236.15 |
| Brandon D. Schneider | Project Assistant | Litigation | N/A | 5.3 | $153.00 | $810.90 |
| Denise Lieu | Project Analyst | Practice Support | N/A | 17.1 | $205.76 | $3,518.55 |
| **TOTAL** | | | | **2,331.5** | | **$1,956,520.58** |

**Grand Total**: $1,956,520.58
**Attorney Compensation**: $ 1,947,483.23
**Total Attorney Hours**: 2293.4
**Attorney Blended Rate**: $ 849.15

**Exhibit C**

**Summary of Compensation Requested by Project Category**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Asset Analysis and Recovery | 48.5 | $34,523.10 |
| Assumption and Rejection of Leases and Contracts | 0.2 | $189.00 |
| Business Operations | 21.5 | $15,857.10 |
| Case Administration | 79.8 | $66,582.90 |
| Claims Administration and Objection | 63.2 | $52,806.15 |
| Employment and Fee Applications | 54.7 | $39,172.95 |
| Employment and Fee Application Objections | 60.8 | $43,087.50 |
| Financing and Cash Collateral | 129.4 | $121,502.70 |
| Hearings | 103.8 | $88,032.60 |
| Litigation | 206.2 | $185,818.50 |
| Meetings and Communications with Creditors | 342.2 | $282,601.35 |
| Non-Working Travel | 60.7 | $25,478.78 |
| Plan and Disclosure Statement | 961.8 | $843,568.20 |
| Relief from Stay and Adequate Protection | 44.8 | $27,644.40 |
| Reporting | 60 | $55,647.90 |
| Tax | 37.7 | $39,145.50 |
| Vendor and Other Creditor Issues | 35.3 | $24,654.15 |
| Other International Issues | 20.9 | $10,207.80 |
| **TOTAL** | **2,331.5** | **$1,956,520.58** |

**Exhibit D**

**Summary of Expense Reimbursement Requested by Category**

| Category | Amount |
|---|---|
| Copying | $1,972.60 |
| Court Fees/Filing Fees | $428.75 |
| Delivery Services/Messengers | $153.53 |
| Document Production | $0.00 |
| Expense Report Other (Incl. Out of Town Travel) | $30,138.68 |
| Local Travel | $1,455.91 |
| Meals | $577.67 |
| Online Research | $35,123.84 |
| Other | $30.00 |
| Other Professionals | $2,182.87 |
| Firmex | $1,875.00 |
| Scanning Sevices | $12.50 |
| Telephone | $305.33 |
| **TOTAL** | **$74,256.68** |

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

**Exhibit E**

**<u>Professional Biographies</u>**

O'Melveny



# Suzzanne Uhland

Partner

New York
D: +1-212-326-2259

San Francisco
D: +1-415-984-8941

suhland@omm.com

Suzzanne Uhland is a partner in O'Melveny's New York and San Francisco offices and Chair of the US Restructuring Practice. Suzzanne represents parties in Chapter 11 reorganizations and out of court restructurings and buyers and sellers in Bankruptcy Code Section 363(b) sales and other distress transactions. She also practices with the Firm's Transactions attorneys, both in bankruptcy cases and in structuring transactions to avoid bankruptcy-related risks. Suzzanne has substantial experience in bankruptcy and insolvency-related litigation, frequently working with members of O'Melveny's Litigation Department. Suzzanne has a significant range of experience in real estate, energy, technology, and municipal financings and restructurings.

Suzzanne is consistently recognized as one of the leading restructuring lawyers in the United States. Chambers and Partners USA has recognized Suzzanne for her restructuring work over a number of years (2008-2019). In particular Chambers recognizes Suzzanne as "very smart" and "a very brilliant and technical lawyer."

In addition, Suzzanne was selected by her peers for inclusion in *The Best Lawyers in America*, and was recently a recipient of Global M&A Network's Top USA Woman Dealmakers Award.

**Suzzanne has considerable experience representing:**

- Debtors-in-possession, creditors, and DIP lenders in chapter 11 cases of public and private companies

- Businesses in connection with out of court restructurings and debt renegotiations

## Admissions

*Bar Admissions*
California
District of Columbia
New York

*Court Admissions*
US District Court, Central, Eastern, Northern, and Southern Districts of California
US District Court, Southern District of New York
US District Court, Arizona

## Education

Yale University, J.D., 1988: Co-Editor in Chief, *Yale Journal on Regulation*

Stanford University, M.A., 1986

Stanford University, A.B., 1984: with distinction; Phi Beta Kappa

**O'Melveny**

- Private equity and hedge fund clients in distressed investments and portfolio company restructurings
- Financial institutions and public and private companies in connection with credit financing transactions
- Licensors and licensees of intellectual property in connection with preserving or acquiring intellectual property rights in distressed situations

## Experience

- **Puerto Rico's Fiscal Agency and Financial Advisory Authority** in the restructuring of debt obligations of Puerto Rico and its instrumentalities, including the Puerto Rico Government Development Bank
- **Financial services companies** in credit facility amendments resulting in restructuring in excess of $10 billion in liabilities
- **Southern California based real estate developer** in successful individuals chapter 11 in the Central District of California filed to address exercise of remedies by IRS based on a disputed $38 million tax claim
- **Cal Dive International** in its pending bankruptcy proceedings. Cal Dive was the recipient of a Turnaround Atlas Award for "Cross-Border Distressed M&A Deal of the Year" (Middlemarkets)
- **Suntech Power Holdings** in its bankruptcy proceedings in the US and Cayman Islands
- **New Century Financial Corporation**, one of the largest subprime lenders to file chapter 11, in general bankruptcy, corporate and litigation matters as debtor in possession
- A leading computer accessory company in its out-of-court restructuring including amending and restating its first lien credit and exchanging its second lien indebtedness and senior subordinated notes for the company's equity
- **Advanced Marketing Services**, a major distributor of books to retailers, in its chapter 11 case, including 363 sales of its two major business divisions
- **Crow Winthrop Operating Partnership**, owner of one of Orange County's largest office complexes, in its chapter 11 case
- **SeraCare Life Sciences, Inc**., as special litigation and corporate counsel in its chapter 11 case
- Cable Internet company **Excite/At Home** in its chapter 11 proceeding, and the At Home Liquidating Trust in the winddown of the estate
- **Wherehouse Entertainment, Inc**., one of the nation's largest music retailers, in its chapter 11 proceeding
- **Premier Laser Systems, Inc**., a public medical device company, in its chapter 11 case

## Professional Activities

### Clerkships

- Honorable Mariana Pfaelzer, US District Court, Central District of California, 1989-1990

### Adjunct Professor

- Secured Transactions, Southwestern University School of Law, 1990

O'Melveny

**Fellow**

- American College of Bankruptcy

**Member**

- Board of Governors, 2013-2016, Financial Lawyers Conference
- International Insolvency Institute

**Member**

- Yale Law School Fund Board

**Speaker**

- "Retail Bankruptcies — where we've been and where we're going," ABI's Southwest Bankruptcy Conference 2019
- "Restructuring Issues in FinTech and Cryptocurrency," IWIRC on the Vine, September 2018
- "Drilling Down in Oil and Oilfield Services Bankruptcies," Financial Lawyers Conference, February 2017
- "International Investment in the U.S." International Women's Insolvency and Restructuring Confederation Fall Conference, October 2016
- "Bankruptcy, Restructurings and Workouts," PLI Commercial Real Estate Institute, November 2015
- "Makewhole Mishaps, Collateral Gaps and Interest Caps," Financial Lawyers Conference, March 2015
- "What's Termination Got to Do With It: Termination After Sunbeam," Financial Lawyers Conference, October 2012
- "Workout Lenders," Association of Insolvency and Restructuring Advisors, June 2012
- "Post-GM Ch 11: Is Nothing Sacred?" California Bankruptcy Forum, May 2010
- "Treatment of Intellectual Property Licenses in Bankruptcy," PLI Advanced Licensing 2011 and 2010
- "Circuit Splits: Will Recent Decisions on Several Key Issues Result in Forum-Shopping," ABI Winter Leadership Conference, December 2009
- "Derivatives and Insolvency," The Commercial Law and Bankruptcy Section of The Bar Association of San Francisco, January 2009
- "Bankruptcy and Intellectual Property: When Worlds Collide," Financial Lawyers Conference, February 2006; "Can It Be Done By the Numbers?" Turnaround Managers Association, 2003 Spring Conference
- "Current Issues in Bankruptcy Litigation," American Bankruptcy Institute, Bankruptcy Battleground West, 2003

**Author**

- Co-Author, "The Retail Apocalypse's Impact on Grocery Chains," *Turnaround Management Association* (June 2019)
- "The 1st of Several Legal Roadblocks Ahead for Puerto Rico," *Law360* (July 2015)
- "Better Watch Your Assets in Bankruptcy Sales," *Financier Worldwide* (March 2014)

O'Melveny

- "The Increased Importance of Intellectual Property in the Context of Distress and Bankruptcy," *Turnaround Management Association* (July 2012)

- "Will SLVs Hold Water in Shipping Bankruptcies?" *Law360* (May 2012)

- "Recent Developments Affecting Workouts of Secured Loans," 8 *Pratt's J. Bankr. L.* 679 (2012)

- "When Worlds Collide: Intellectual Property Licenses in Bankruptcy Court," *New Matter* (Vol. 34, No. 4, 2009)

- "Acquisition of Assets from a U.S. Company in Bankruptcy - Another Option for Overseas Merger and Acquisition for Chinese Companies" (in Chinese), *Capital Shanghai* (April 2006)

## Honors & Awards

- Recipient of Global M&A Network's Top USA Woman Dealmakers Award (2019)

- Recognized by *Best Lawyers*® 2020 for Bankruptcy & Creditor Debtor Rights / Insolvency & Reorganization Law in San Francisco, CA; Suzzanne has been listed in *Best Lawyers*® since 2006.

- *Benchmark Litigation*, Local Litigation Star for Bankruptcy (2019-2020)

- *Chambers and Partners USA* (2008-2019)

- *Legal 500 US* (2014-2017, 2019)





# William K. Pao

Partner

Los Angeles
D: +1-213-430-7272

wpao@omm.com

William K. Pao is a seasoned commercial litigator whose diverse practice focuses on three main areas: securities litigation, financial services and Fintech litigation, and complex commercial litigation involving Chinese companies. Will's clients include companies across a wide spectrum of industries, including banking, technology, automotive, agriculture, education, and fashion. As a secondee to one of the nation's largest banks, Will managed a large portfolio of high-exposure, high-stakes consumer banking litigation. In recent years, Will has worked extensively with emerging Fintech companies, including advising cryptocurrency and block chain companies on securities and regulatory as well as litigation issues. In addition, Will has substantial experience advising and representing Chinese companies and U.S. companies that operate in China. Will speaks Mandarin, and has spent considerable time in China, Hong Kong, and Taiwan.

Will believes that to provide sound legal advice, it is imperative to understand a client's business, inside and out. Understanding their business models, industries, customers, and strategic goals allows him to counsel and guide his clients through highly complex and sensitive matters.

Will has been recognized by the *Los Angeles Business Journal* as one of the "Most Influential Minority Attorneys" in Los Angeles. In addition, *Benchmark Litigation* named him to its "40 & Under Hot List" and recognized him as a local litigation star for his work in securities, financial services, and commercial litigation.

Prior to joining O'Melveny, Will served as a law clerk to the Hon. Fortunato Benavides of the US Court of Appeals for the Fifth

## Admissions

*Bar Admissions*
California

*Court Admissions*
US Supreme Court
US District Court, District of Colorado
US District Court, Central, Eastern, Northern, and Southern Districts of California
US Court of Appeals, Fifth and Ninth Circuits

## Education

University of California at Berkeley, J.D.: Order of the Coif; Executive Editor, *Berkeley Business Law Journal*; Member, Moot Court Board

Fudan University, Fulbright Scholar

University of Southern California, B.A., Political Science, Economics, East Asian Languages and Cultures (triple major): *summa cum laude*; Departmental Honors (Political Science); Phi Beta Kappa

O'Melveny

Circuit and the Hon. David F. Levi, formerly of the US District Court for the Eastern District of California. He graduated Order of the Coif from the University of California, Berkeley School of Law, and *summa cum laude* from the University of Southern California with a triple major in Political Science, Economics, and East Asian Languages and Cultures. As a Fulbright Scholar at Fudan University in Shanghai, Will conducted extensive research on Chinese economic reforms.

Will serves on the Board of Governors for the Southern California Chinese Lawyers Association. Will also was the Vice Chair of the Executive Committee for the International Law Section of the State Bar of California. Will actively dedicates his time to pro bono matters, especially federal civil rights cases.

## Experience

- Represented a US-listed Chinese online service provider in one of the first shareholder class actions seeking to exploit China's ban on initial coin offerings. Manhattan federal Judge Paul A. Crotty dismissed with prejudice a Section 10(b) claim against the company and its CEO.

- Represented a US-listed Chinese company in three successive class actions, twice defeating motions for class certification.  In the most recent case, the US Supreme Court in a unanimous decision significantly limited the scope of *American Pipe* tolling—an issue that will significantly impact class actions generally.

- Representing a Chinese multinational technology company and its CEO in a securities class action asserting Securities Exchange Act claims in connection with their token.

- Representing a Chinese virtual currency mining firm in a putative unfair competition class action.

- Representing a Chinese online game developer in a putative securities class action involving a going-private transaction.

- Advise healthcare real estate investment trust in M&A litigation challenging multi-billion dollar acquisition.

- Represent one of China's largest conglomerates in M&A related litigation.

- Represented one of the world's leading satellite companies and individual board members and defeated motion for preliminary injunction in M&A litigation challenging company's multibillion-dollar merger.

- Represented former CEO of one of the largest apparel manufacturers in North America in federal derivative action before the Ninth Circuit Court of Appeals.

- Represented one of the nation's largest banks in numerous high-stakes consumer banking putative class actions.

- Managed a large portfolio of high-exposure, high-stakes consumer-mortgage litigation for a large financial institution.

- Represented a prominent technology company's board of directors in M&A litigation.

- Advised the Securities Industry and Financial Markets Association (SIFMA) on the legality of a proposal to use eminent domain in acquiring mortgage loans.

O'Melveny

## Professional Activities

### Clerkships

- Honorable Fortunato Benavides, US Court of Appeals, Fifth Circuit
- Honorable David F. Levi, US District Court, Eastern District of California

### Fulbright Scholar

- China

### Member

- Executive Committee, International Law Section, State Bar of California
- Board of Governors, Southern California Chinese Lawyers Association
- Associate Leadership Board, Public Counsel

### Speaker

- "Doing Business in the US: Issues Facing Foreign Businesses," PRC Consulate, Los Angeles (April 2, 2019)
- "Current Issues in US-China Cross Border Litigation," Tsinghua University School of Law (March 2012)
- "Developing a China Practice 101," Southern California Chinese Lawyers Association (January 2012)
- "How to Do Business with China: What You Need to Know About Dispute Resolution, Deals, Anti-Bribery, and Other Legal Issues," Los Angeles Chinese Chamber of Commerce (October 2012)
- "How to Serve Clients in China with Your U.S. Litigation Practice," Webinar for the American Bar Association (May 2012)
- "Careers in International Law," State Bar of California (March 2012)
- "Developing an International Practice: Asia 101," Webinar for State Bar of California (November 2011)
- "Securities Litigation Goes Global: Unique Issues Posed by Securities Litigation and Enforcement in a Globalized Economy," State Bar of California (June 2011)

### Publications

- "Five Crypto-Securities Trends that Spell More Lawsuits in 2018," *Journal of Investment Compliance*, Vol. 19 Issue: 2, pp. 13-15 (2018)
- "Assembling the Pieces of the Scienter Puzzle: A New Approach to a Holistic Review of Scienter Pleading under Tellabs and the PSLRA," *Michigan State Journal of Business & Securities Law* (April 9, 2014)
- "Comcast Puts Securities Plaintiffs To An Earlier Test," *Law360* (January 27, 2014)
- "'Holistic Review in Federal Securities Litigation," *Corporate Counsel* (October 17, 2013)
- "Am I on Speaker? Privacy in the Age of Smartphones," *Los Angeles Daily Journal* (December 16, 2011)
- "Courts Restrict Defendants' Ability to Take Offensive," *The Recorder* (July 25, 2011)

O'Melveny

- "The Facebook Effect on Litigation and Civil Discovery," *Los Angeles Daily Journal* (June 28, 2011)
- "Navigating the Thicket of California Law on Class Action Waivers," *Los Angeles Daily Journal* (February 7, 2011)
- "Interlocutory Appellate Review of Class-Certification Rulings under Rule 23(f): Do Articulated Standards Matter?" DRI's Certworthy Newsletter (Winter 2009)

## Honors & Awards

- Named "Local Litigation Star" for Financial Services, General Commercial, and Securities by *Benchmark Litigation* (2020)
- Named to the 40 & Under Hot List for Financial Services, General Commercial, and Securities by *Benchmark Litigation* (2018-2019)
- US Supreme Court victory in *Resh v. China Agritech, Inc.* named a National Impact Case by *Benchmark Litigation California* (2019)
- Recognized by the *Los Angeles Business Journal* as one of the "Most Influential Minority Attorneys" in Los Angeles (2018)
- Recognized as a Southern California "Rising Star" by *Super Lawyers* as published in *Los Angeles* magazine (2014-2018)

## Languages

- Mandarin Chinese

O'Melveny



# Li Han
Partner

Hong Kong
D: +852 3512 4018

lhan@omm.com

Li Han is a dealmaker and corporate advisor within the firm's China practice. Li advises clients on investments and acquisitions, frequently with a China element, including M&A, capital markets, going-private transactions, PIPEs, and private equity and venture capital investments.

In addition, Li is a holistic advisor to clients on matters of compliance, corporate governance and disclosure, and other corporate advisory.

Prior to joining O'Melveny, Li was general counsel of Shanda Group for six years. While at Shanda, she was a C-suite business advisor and hands-on deal lawyer, leading venture and private equity-style investments, fund investments, and billion-dollar public and private acquisitions.

Before joining Shanda, Li worked two other large international law firms, first in New York and later in Hong Kong.

## Corporate & Government Experience

- General Counsel, Shanda Group

## Honors & Awards

- 2017 GC Powerlist, *The Legal 500*

### Admissions

*Bar Admissions*
New York
Hong Kong

### Education

Columbia University, J.D., James Kent Scholar; Harlan Fiske Stone Scholar

Peking University, M.A.

Fudan University, B.A. with honors

O'Melveny



**Diana M. Perez**
Counsel

New York
D: +1-212-326-2163
dperez@omm.com

Diana Perez is a skilled lawyer specializing in restructuring and insolvency matters. Diana represents debtors, creditors, lenders, and strategic investors in both in-court and out-of-court restructurings. She regularly guides companies facing financial distress, creditors of troubled companies, and investors seeking opportunities to acquire distressed businesses or assets.

Her restructuring experience spans a variety of industries and includes the airline, shipping, chemical, energy, financial, retail, manufacturing, rail, and textile sectors.

Diana's technical experience, vision, and attentiveness help clients through their most critical, complex, and high-stakes restructurings.

## Experience

Diana has advised a myriad of companies in restructuring matters including:

**Debtor Representations:**

- Northwest Airlines Corporation
- Lyondell Chemical Company
- Xerium Technologies, Inc.
- Vertis Communications, Inc.
- Suntech Power Holdings Co., Ltd.
- Entegra Power Group LLC
- Colt Defense LLC

### Admissions

*Bar Admissions*
New York

*Court Admissions*
US District Court, Southern District of New York

### Education

University of Chicago Law School, J.D.

Cornell University, B.S., Human Development

O'Melveny

**Creditor Representations:**

- Fred Leighton Holding, Inc.

- Blockbuster Inc.

- Marco Polo Seatrade

- Dynegy Holdings, LLC

- Contec, LLC

- Midwest Generation, LLC

- Optim Energy, LLC





# Daniel J. Tully
Counsel

Los Angeles
D: +1-213-430-6638

dtully@omm.com

Daniel J. Tully represents public and private companies in complex litigation in federal and state courts. Dan is also an active member of O'Melveny's *pro bono* practice.

Prior to joining O'Melveny, Dan served as a judicial law clerk for the Honorable Margaret M. Morrow of the United States District Court for the Central District of California. While in law school, Dan participated in the UCLA Law Ninth Circuit Appellate Advocacy Clinic. Under the supervision of O'Melveny attorneys, Dan briefed and argued an appeal on behalf of an indigent prisoner for various constitutional violations, successfully obtaining reversal and remand from the Ninth Circuit. He also served as managing editor of the *Journal of International Law and Foreign Affairs*, articles editor of the *UCLA Journal of Law and Technology*, and as a writing advisor for the first year Lawyering Skills Program. Dan was also actively involved in UCLA Law's Moot Court Honors Board and represented UCLA Law in national appellate advocacy competitions.

## Professional Activities

### Clerkships

- Honorable Margaret M. Morrow, US District Court for the Central District of California

### Externships

- Honorable Gary A. Feess, US District Court for the Central District of California

### Admissions

*Bar Admissions*
California
Illinois

*Court Admissions*
US District Court for the Central and Eastern Districts of California
US Court of Appeals for the Ninth Circuit

### Education

University of California at Los Angeles, J.D.: Order of the Coif; Michael T. Masin Scholar; Managing Editor, *Journal of International Law and Foreign Affairs*; Articles Editor, *UCLA Journal of Law and Technology*; Vice Present, UCLA Law Moot Court Honors Board; Writing Advisor for Lawyering Skills Program

University of Pittsburgh, B.A., Political Science and Business: *summa cum laude*

O'Melveny



**Jhe-Yu Su**
Associate

Hong Kong
D: +852-3512-2313

jsu@omm.com

Jhe-yu Su is a corporate associate in O'Melveny's Hong Kong office. Her practice focuses on mergers and acquisitions, venture capital investments, and other general corporate matters.

Prior to joining O'Melveny, Su worked in the Singapore office of a leading U.S. international law firm and the Hong Kong office of a major U.S. international law firm.

## Experience

### M&A and Private Equity

- Capital Group Private Markets in its investment with GL Capital for approximately 29 percent stake in JINXIN Medical Investment Group Limited in June 2018

### Capital Markets

- Huya Inc. in its US$180 million initial public offering and listing on the New York Stock Exchange
- Huya Inc. in its US$461.6 million pre-IPO equity investment by Tencent
- iQiyi, Inc. in its offering of US$750 million principle amount of 3.75% convertible senior bonds

## Languages

- Mandarin

**Admissions**

New York

Registered Foreign Lawyer, Hong Kong SAR

Taiwan

**Education**

New York University School of Law, LL.M.: Arthur T. Vanderbilt Scholar

National Taiwan University, LL.B.





**TJ Li**
Associate

New York
D: +1-212-728-5893

tli@omm.com

TJ Li is a corporate associate who represents clients in restructuring matters. As a Certified Public Accountant, TJ leverages in-depth accounting knowledge and tax expertise in his legal practice.

Prior to joining O'Melveny, TJ served as a law clerk to the Honorable Martin Glenn of the United States Bankruptcy Court for the Southern District of New York.

While a law student at Cornell University, TJ was awarded the CALI Excellence for the Future Award in Bankruptcy, and was the second-place winner of American Bankruptcy Institute's Tenth Annual Law Student Writing Competition for his paper "From Sunbeam to In re Tempnology: Solve the Trademark Puzzle with a Burden Shifting Framework."

## Admissions

*Bar Admissions*
New York

## Education

Cornell University, JD

University of Oregon, Philosophy, BA: *with honors*

University of Oregon, Accounting, BS: *cum laude*

## Professional Activities

### Clerkships

- Honorable Martin Glenn, United States Bankruptcy Court, New York Southern District

### Other

- Certified Public Accountant

## Honors & Awards

- CALI Excellence for the Future Award in Bankruptcy (first in class)

O'Melveny

• Second-place Winner of American Bankruptcy Institute's Tenth Annual Law Student Writing
  Competition ("From Sunbeam to In re Tempnology: Solve the Trademark Puzzle with a Burden
  Shifting Framework")

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

**Exhibit F**

**Invoices for the Application Period**

**O'Melveny**

O'Melveny & Myers LLP        T: +1 213 430 6000        Taxpayer ID: 95-1066597
400 South Hope Street        F: +1 213 430 6407
18th Floor                   omm.com
Los Angeles, CA  90071-2899


YUETING JIA                              April 16, 2020
                                         OMM Matter:  0424428-00003
                                         Invoice:  1062229
                                         Contact:  WILLIAM K. PAO

**CHAPTER 11 - INTERNATIONAL TRANSACTIONAL (TAX, RESTRUCTURING, CORP)**

For Professional Services Rendered Through October 31, 2019

| | |
|---|---|
| Total Fees | $249,759.50 |
| Less 10% Discount | (24,975.95) |
| **Total Fees After Adjustment** | **$224,783.55** |
| Total Disbursements | $17,709.13 |
| **Total Current Invoice** | **$242,492.68** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** ████████████████
**Beneficiary:** O'Melveny & Myers LLP, Account No.: ████████████
**Please include client/matter/invoice number and/or attorney name.**

Century City • Los Angeles • Newport Beach • New York • San Francisco • Silicon Valley • Washington, DC
Beijing • Brussels • Hong Kong • London • Seoul • Shanghai • Singapore • Tokyo

O'Melveny

Client: JIA, YUETING
Matter Name:  CHAPTER 11 - INTERNATIONAL TRANSACTIONAL (TAX, RESTRUCTURING, CORP)
Matter:  0424428-00003

04/16/20
Invoice:  1062229

Page No.  2

## CHAPTER 11 - INTERNATIONAL TRANSACTIONAL (TAX, RESTRUCTURING, CORP)

For Professional Services Rendered Through October 31, 2019

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| **004 Business Operations** | | | |
| 10/14/19 | T LI | PREPARE EMPLOYEE SPEECH FOR YT | 3.5 |
| 10/14/19 | S UHLAND | DRAFT AND REVISE TALKING POINTS FOR COMPANY EMPLOYEES (1.4); PRESENTATION TO COMPANY EMPLOYEES (1.5) | 2.9 |
| 10/18/19 | T LI | DRAFT LETTER FOR CLIENT RE: THE EFFECT OF Y. JIA BANKRUPTCY ON FARADAY | 1.8 |
| 10/19/19 | T LI | CONTINUE TO DRAFT LETTER RE: RELATION BETWEEN CLIENT BANKRUPTCY AND FARADAY (1.0); COMMUNICATE W/ PACHULSKI TEAM RE: PREVIOUS RESPONSES RE: FAQ, SCRIPTS, AND EPIQ RELATED INQUIRIES AND SEND TO TEAM (.6) | 1.6 |
| 10/21/19 | D PEREZ | REVIEW AND COMMENT ON LETTER TO FARADAY RE: Y. JIA BANKRUPTCY FILING | 0.3 |
| 10/21/19 | T LI | REVISE CLIENT LETTER RE: Y. JIA BANKRUPTCY ON FARADAY OPERATIONS AFTER RECEIVING COMMENTS FROM S. UHLAND, D. PEREZ, AND W. PAO | 2.5 |
| 10/21/19 | W PAO | REVISE AND EDIT DRAFT LETTER TO FARADAY RE: CHAPTER 11 FILING | 0.6 |
| 10/21/19 | S UHLAND | REVIEW AND REVISE FARADAY LETTER | 0.8 |
| 10/22/19 | D PEREZ | REVIEW AND REVISE LETTER TO FARADAY RE: Y. JIA BANKRUPTCY FILING | 0.3 |
| 10/22/19 | T LI | REVISE LETTER RE: FARADAY AND PREPARE SUMMARY AS REQUESTED BY CLIENT (1.2); ANSWER QUESTIONS ABOUT QUESTIONNAIRE AND COMMITTEE FORMATION PROCESS (1.9) | 3.1 |
| 10/22/19 | S UHLAND | FURTHER REVIEW/REVISE FARADAY LETTER | 0.4 |
| 10/28/19 | T LI | REVIEW DOCUMENTS RE: CLASS B ORDINARY SHARES FOR CONVERSION | 0.3 |
| **Total** | **004 Business Operations** | | **18.1** |
| **005 Case Administration** | | | |
| 10/17/19 | W PAO | COMMUNICATIONS W/ OMM AND PACHULSKI TEAMS RE: NEXT STEPS | 0.6 |
| 10/18/19 | D PEREZ | REVIEW AND REVISE Y. JIA BILLING MEMORANDUM (.2); EMAILS W/ J. O'NEILL RE: UPCOMING HEARINGS SCHEDULE (.1); REVIEW AND COMMENT ON LETTER TO FARADAY RE: Y. JIA BANKRUPTCY (.2) | 0.5 |
| 10/21/19 | T LI | COMPILE ACTION ITEMS BEFORE CONFERENCE CALL W/ CLIENT AND SEND LIST TO S. UHLAND, W. PAO, AND D. PEREZ (.4); REVIEW ACTION ITEMS TO PREPARE FOR CONFERENCE CALL W/ CLIENT (.4) | 0.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:**
**Beneficiary:** O'Melveny & Myers LLP, Account No.:
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: JIA, YUETING                                                                    04/16/20
Matter Name: CHAPTER 11 - INTERNATIONAL TRANSACTIONAL (TAX, RESTRUCTURING,     Invoice: 1062229
CORP)
Matter: 0424428-00003                                                                   Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/21/19 | D PEREZ | REVIEW UPDATES TO CASE WEBSITE | 0.2 |
| 10/22/19 | D PEREZ | REVIEW UST COMMENTS TO BAR DATE AND COMBINED HEARING MOTION (.2); PREPARE RESPONSES TO SAME (.2); FOLLOW UP T. LI RE: SAME (.1) | 0.5 |
| 10/25/19 | D PEREZ | REVISE CASE/PLAN FAQ FOR EPIQ SITE (.5); FOLLOW UP W/ T. LI RE: SAME (.2) | 0.7 |
| 10/26/19 | D PEREZ | REVIEW AND REVISE RESPONSES TO MEDIA INQUIRIES | 0.4 |
| 10/26/19 | S UHLAND | CONFERENCE W/ J. WANG AND M. ZHANG RE: STATUS, COMMITTEE | 0.7 |
| 10/27/19 | W PAO | EMAILS W/ J. WANG AND M. ZHANG RE: RESPONSE TO PRESS INQUIRIES | 0.3 |
| 10/28/19 | W PAO | EMAILS W/ J. WANG AND M. ZHANG RE: RESPONSE TO PRESS INQUIRIES | 0.2 |
| 10/29/19 | T LI | EMAIL D. PEREZ RE: PREPAYMENT OF FEES (.2); EMAIL R. MOON RE: DOCUMENTS FILED IN THE CASE (.3) | 0.5 |
| 10/30/19 | T LI | EMAIL EPIQ RE: CHANGES TO BE MADE TO THE WEBSITE AND DETAILED INSTRUCTIONS (.8); EMAIL B. GALLERIE RE: CHANGES TO WEBSITE TO MAKE CHINESE DOCUMENTS MORE PROMINENT (.1) | 0.9 |
| 10/30/19 | T LI | TELEPHONE CONFERENCE W/ PACHULSKI TEAM, CLIENT TEAM, AND D. PEREZ RE: WORK IN PROGRESS, SOLICITATION MOTION, DIP LOAN, STATUS REPORT | 1.2 |
| 10/30/19 | T LI | CONFERENCE W/ LOWENSTEIN AND PACHULSKI TEAM RE: CASE TIMELINE, SOLICITATION MOTION, AND DUE DILIGENCE | 0.4 |
| 10/30/19 | D PEREZ | TELEPHONE CONFERENCE W/ T. LI, R. PACHULSKI, J. O'NEILL, M. PAGAY, A. BEHLMANN, J. MERKIN, AND J. PROL RE: CASE TIMELINE, SOLICITATION MOTION, AND DUE DILIGENCE | 0.4 |
| 10/30/19 | D PEREZ | REVIEW AND COMMENT ON WORK IN PROGRESS LIST (.2); CONFERENCE W/ R. PACHULSKI, J. O'NEILL, M. PAGAY, M. ZHANG, R. JIA, AND T. LI RE: WORK IN PROGRESS, SOLICITATION MOTION, DIP LOAN, AND STATUS REPORT (1.2) | 1.4 |
| 10/31/19 | T LI | EMAIL B. GALLERIE RE: MODIFICATION TO EPIQ WEBSITE TO MAKE CHINESE DOCUMENTS MORE PROMINENT | 0.2 |
| 10/31/19 | D PEREZ | REVIEW AND COMMENT ON NOVEMBER 5 HEARING AGENDA (.1); FOLLOW UP W/ J. O'NEILL RE: SAME (.1) | 0.2 |
| **Total** | **005 Case Administration** | | **10.1** |
| **006 Claims Administration and Objections** | | | |
| 10/15/19 | D PEREZ | FOLLOW UP W/ S. UHLAND RE: Y. JIA BAR DATE (.2); FOLLOW UP W/ M. PAGAY AND EPIQ RE: SAME (.2) | 0.4 |
| 10/19/19 | S UHLAND | REVIEW AND REVISE BAR DATE MOTION (.7); COMMUNICATIONS W/ D. PEREZ AND J. SULLIVAN RE: SAME (.4) | 1.1 |
| 10/22/19 | D PEREZ | EMAILS W/ EPIQ RE: PUBLICATION OF BAR DATE NOTICE | 0.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** ▬▬▬▬▬▬▬▬
**Beneficiary:** O'Melveny & Myers LLP, Account No.: ▬▬▬▬▬▬
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: JIA, YUETING                                                                04/16/20
Matter Name: CHAPTER 11 - INTERNATIONAL TRANSACTIONAL (TAX, RESTRUCTURING,      Invoice: 1062229
CORP)
Matter: 0424428-00003                                                           Page No.    4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/30/19 | D PEREZ | REVIEW COMMITTEE COMMENTS TO BAR DATE MOTION | 0.2 |
| **Total** | **006 Claims Administration and Objections** | | **1.9** |
| **007 Employment and Fee Applications** | | | |
| 10/15/19 | T LI | MEET W/ D. PEREZ RE: EMPLOYMENT APPLICATION | 0.3 |
| 10/15/19 | D PEREZ | MEET W/ T. LI RE: OMM RETENTION APPLICATION | 0.3 |
| 10/17/19 | S UHLAND | CONFERENCE W/ R. MOON RE: CRO ROLE (.4); CONFERENCE W/ J. WANG RE: SAME (.3); TELEPHONE CONFERENCE W/ R. MOON, M. ZHANG, Y. JIA, AND J. WANG RE: CRO ROLE (.5) | 1.2 |
| 10/20/19 | R HOLM | EMAIL W/ D. PEREZ RE: REVISING FOREIGN REPRESENTATIVE MOTION | 0.1 |
| 10/21/19 | S UHLAND | REVIEW AND REVISE R. MOON STATEMENT OF WORK | 0.4 |
| 10/21/19 | D PEREZ | DRAFT R. MOON STATEMENT OF WORK (.4); REVISE SAME PER S. UHLAND COMMENTS (.1); REVIEW ENGAGEMENT AGREEMENT RE: SAME (.2) | 0.7 |
| 10/22/19 | D PEREZ | REVIEW AND REVISE R. MOON STATEMENT OF WORK (.2); EMAILS W/ J. WANG, R. MOON, AND S. UHLAND RE: SAME (.2); REVIEW AND REVISE FOREIGN REPRESENTATIVE MOTION (.6) | 1.0 |
| 10/22/19 | R HOLM | REVISE FOREIGN REPRESENTATIVE MOTION | 0.7 |
| 10/23/19 | D PEREZ | EMAILS W/ R. MOON AND J. WANG RE: CRO ENGAGEMENT LETTER AND STATEMENT OF WORK | 0.2 |
| 10/23/19 | R HOLM | REVISE FOREIGN REPRESENTATIVE MOTION (1.1); RESEARCH RE: SAME (3.1) | 4.2 |
| 10/23/19 | T LI | RESEARCH CASES IN WHICH COURTS GRANTED RELIEF RE: APPOINTMENT OF FOREIGN REPRESENTATIVES | 0.3 |
| 10/24/19 | S UHLAND | REVIEW AND REVISE FOREIGN REPRESENTATIVE MOTION | 0.4 |
| 10/24/19 | D PEREZ | REVISE FOREIGN REP MOTION (.3); EMAILS W/ J. WANG AND R. MOON RE: CRO ENGAGEMENT LETTER (.2); EMAILS W/ J. O'NEILL RE: RETENTION APPLICATIONS (.2) | 0.7 |
| 10/24/19 | R HOLM | EMAIL D. PEREZ RE: REVISING FOREIGN REPRESENTATIVE MOTION (.3); REVISE SAME (1.1) | 1.4 |
| 10/24/19 | T LI | RESEARCH CASES IN WHICH COURTS GRANTED RELIEF RE: APPOINTMENT OF FOREIGN REPRESENTATIVES | 0.6 |
| 10/25/19 | D PEREZ | FOLLOW UP W/ S. UHLAND RE: R. MOON RETENTION | 0.2 |
| 10/28/19 | D PEREZ | FOLLOW UP W/ S. UHLAND RE: RETENTION OF CRO | 0.3 |
| 10/29/19 | T LI | RESEARCH RE: APPOINTMENT OF FOREIGN REPRESENTATIVE IN INDIVIDUAL CASES (.9); EMAIL D. PEREZ RE: PREPAYMENT OF FEES (.2) | 1.1 |
| 10/30/19 | D PEREZ | TELEPHONE CONFERENCE W/ C. RIECK RE: RETENTION OF PR CONSULTANT | 0.2 |
| **Total** | **007 Employment and Fee Applications** | | **14.3** |
| **009 Financing and Cash Collateral** | | | |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:**
**Beneficiary:** O'Melveny & Myers LLP, Account No.:
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: JIA, YUETING                                                                04/16/20
Matter Name: CHAPTER 11 - INTERNATIONAL TRANSACTIONAL (TAX, RESTRUCTURING,            Invoice: 1062229
CORP)
Matter: 0424428-00003                                                                Page No.  5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/17/19 | S UHLAND | CONFERENCE W/ A. ZYNIGERE RE: POTENTIAL DIP FINANCING | 0.5 |
| 10/18/19 | M BURKE | REVIEW, ORGANIZE FILED UCC-1; FORWARD TO M. PARKS | 0.2 |
| 10/18/19 | S UHLAND | TELEPHONE CONFERENCE W/ COMPANY (C. HSIEH ) AND POTENTIAL FINANCIAL SOURCE RE: QUESTIONS ABOUT CHAPTER 11 | 0.9 |
| 10/22/19 | D PEREZ | REVIEW DIP TERM SHEET AND COMMITMENT LETTER (.3); REVISE TERM SHEET (.3); EMAILS W/ S. UHLAND RE: SAME (.1) | 0.7 |
| 10/23/19 | T LI | DRAFT DIP LOAN DOCUMENTS | 2.0 |
| 10/23/19 | D PEREZ | REVIEW AND REVISE DIP TERM SHEET AND COMMITMENT LETTER (.5); EMAILS W/ J. TAYLOR AND J. WANG RE: SAME (.2) | 0.7 |
| 10/24/19 | T LI | REVISE TERM SHEET AND COMMITMENT LETTER FOR DIP LOAN | 1.5 |
| 10/24/19 | D PEREZ | REVISE DIP COMMITMENT LETTER AND TERM SHEET (.4); EMAILS W/ J. WANG RE: SAME (.3) | 0.7 |
| 10/25/19 | T LI | REVISE DIP LOAN DOCUMENTS AND ANSWER J. WANG'S QUESTIONS INCLUDING MATURITY DATE AND SUPER PRIORITY STATUS | 0.9 |
| 10/25/19 | D PEREZ | FOLLOW UP W/ T. LI RE: DIP COMMITMENT LETTER AND TERM SHEET (.2); EMAILS W/ J. TAYLOR AND S. UHLAND RE: SAME (.2); REVIEW AND COMMENT ON REVISED VERSIONS OF SAME (.2) | 0.6 |
| 10/26/19 | T LI | REVISE TERM SHEET AND COMMITMENT LETTER AND SEND TO CLIENT | 0.4 |
| 10/31/19 | D PEREZ | EMAILS W/ J. SU AND T. LI RE: DIP DOCUMENTATION | 0.2 |
| 10/31/19 | D PEREZ | TELEPHONE CONFERENCE W/ J. MEYERWITZ (SUMMIT CAPITAL) RE: DIP FINANCING | 0.3 |
| **Total** | **009 Financing and Cash Collateral** | | **9.6** |

**011 Litigation**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/14/19 | W PAO | WORK ON NOTICES OF SUGGESTION OF BANKRUPTCY AND ANALYZE SAME | 1.1 |
| 10/14/19 | W PAO | COMMUNICATIONS W/ M. ZHANG RE: NOTICES OF SUGGESTION OF BANKRUPTCY | 0.4 |
| 10/14/19 | W PAO | ANALYZE ATTACHMENT ORDER FROM KANSAS | 0.4 |
| 10/14/19 | R WINSON | DRAFT SUGGESTION OF BANKRUPTCY FILINGS FOR THE JINAN, SLC, AND SQ CASES | 7.9 |
| 10/14/19 | D PEREZ | REVIEW SUGGESTIONS OF BANKRUPTCY FOR CALIFORNIA STATE/FEDERAL CASES (.4); FOLLOW UP W/ W. PAO RE: KANSAS TAX NOTICES (.2) | 0.6 |
| 10/15/19 | D TULLY | EMAIL TO COURT RE: NOTICE OF BANKRUPTCY AND DEBTOR EXAMINATION IN SLC LITIGATION | 0.2 |
| 10/15/19 | D TULLY | ANALYZE SUGGESTION OF BANKRUPTCY FILINGS IN SLC, SQ, AND JINAN LITIGATION | 0.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:**
**Beneficiary:** O'Melveny & Myers LLP, Account No.:
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: JIA, YUETING                                                                          04/16/20
Matter Name:  CHAPTER 11 - INTERNATIONAL TRANSACTIONAL (TAX, RESTRUCTURING,     Invoice: 1062229
CORP)
Matter:  0424428-00003                                                                        Page No.  6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/15/19 | W PAO | COMMUNICATIONS W/ COUNSEL FOR Y. JIA IN HAN'S CASE RE: NOTICE OF SUGGESTION OF BANKRUPTCY | 0.2 |
| 10/15/19 | W PAO | COMMUNICATIONS W/ SLC COUNSEL RE: NOTICES OF SUGGESTION OF BANKRUPTCY | 0.3 |
| 10/15/19 | D TULLY | EMAIL SUGGESTION OF BANKRUPTCY FILINGS TO M. ZHANG | 0.1 |
| 10/15/19 | D TULLY | FOLLOW UP W/ W. PAO RE: RESPONSE TO SLC COUNSEL | 0.2 |
| 10/15/19 | D PEREZ | EMAILS W/ D. TULLY AND W. PAO RE: KANSAS TAX CLAIMS | 0.2 |
| 10/15/19 | D TULLY | ANALYZE GARNISHMENT NOTICES AND TAX WARRANTS TO Y. JIA IN KANSAS STATE COURT LITIGATION | 0.4 |
| 10/15/19 | W PAO | EMAILS W/ D. PEREZ RE: ATTACHMENT LETTER FROM KANSAS | 0.1 |
| 10/15/19 | R WINSON | REVIEW BANKRUPTCY FILINGS FOR THE JINAN, SLC, AND SQ CASES | 0.2 |
| 10/15/19 | D TULLY | CONFERENCE W/ COUNSEL IN KANSAS STATE COURT LITIGATION (.4); EMAILS W/ D. PEREZ AND W. PAO RE: SAME (.2) | 0.6 |
| 10/16/19 | W PAO | COMMUNICATIONS W/ M. ZHANG RE: MEETING W/ SLC | 0.3 |
| 10/16/19 | W PAO | REVIEW COURT ORDERS IN SLC AND SQ MATTERS | 0.2 |
| 10/16/19 | W PAO | COMMUNICATIONS W/ M. ZHANG RE: STATUS OF DEBTOR EXAMINATIONS | 0.4 |
| 10/16/19 | W PAO | REVISE AND EDIT AMENDED NOTICES OF SUGGESTION OF BANKRUPTCY | 0.6 |
| 10/16/19 | W PAO | ANALYZE SCOPE OF BANKRUPTCY STAY TO OUTSTANDING LITIGATION | 1.1 |
| 10/16/19 | W PAO | COMMUNICATIONS W/ COURT CLERK IN SLC MATTER RE: NOTICE OF BANKRUPTCY AND ANALYSIS OF NEXT STEPS | 0.9 |
| 10/16/19 | D TULLY | RESEARCH KANSAS LAW RE: LIABILITY OF OFFICERS FOR COMPANY TAXES | 1.2 |
| 10/17/19 | W PAO | REVIEW COURT ORDER RE: SLC CONSENT JUDGMENT AND ANALYSIS OF NEXT STEPS | 0.3 |
| 10/17/19 | W PAO | ANALYZE MEETING W/ SLC | 0.4 |
| 10/17/19 | D PEREZ | FOLLOW UP W/ W. PAO AND D. TULLY RE: KANSAS TAX CLAIMS | 0.2 |
| 10/17/19 | D TULLY | RESEARCH AND ANALYZE KANSAS LAW RE: PERSONAL LIABILITY FOR CORPORATION TAXES (1.2); DRAFT EMAIL TO W. PAO SUMMARIZING SAME (.2); DRAFT EMAIL TO CLIENT RE: SAME (.2) | 1.6 |
| 10/17/19 | W PAO | STRATEGIZE RE: ATTACHMENT PROCEEDINGS IN KANSAS AND COMMUNICATIONS W/ CLIENT RE: SAME | 0.6 |
| 10/17/19 | W PAO | STRATEGIZE W/ M. ZHANG AND J. WANG RE: RESPONSE TO PRESS W/ REGARD TO SLC FILING | 0.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:**
**Beneficiary:** O'Melveny & Myers LLP, Account No.:
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: JIA, YUETING                                                                                              04/16/20
Matter Name: CHAPTER 11 - INTERNATIONAL TRANSACTIONAL (TAX, RESTRUCTURING,                    Invoice: 1062229
CORP)
Matter: 0424428-00003                                                                                        Page No.    7

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/18/19 | D PEREZ | REVIEW FILED VERSIONS OF NOTICES OF SUGGESTION OF BANKRUPTCY (.3); FOLLOW UP W/ B. DASSA RE: SAME (.1) | 0.4 |
| 10/18/19 | W PAO | COMMUNICATIONS W/ COUNSEL IN HAN'S RE: BANKRUPTCY STAY AND NEXT STEPS | 1.2 |
| 10/18/19 | R WINSON | BANKRUPTCY STAY FILINGS COMMUNICATION W/ D. PEREZ ON THE BANKRUPTCY TEAM | 0.2 |
| 10/21/19 | T LI | COORDINATE W/ B. DASSA FOR INFORMATION NEEDED IN PENDING ACTIONS AGAINST DEBTOR AND LOCATE SUCH INFORMATION ON COURT WEBSITES | 0.8 |
| 10/21/19 | D PEREZ | FOLLOW UP W/ W. PAO RE: LE TECH LITIGATION | 0.2 |
| 10/21/19 | W PAO | ANALYZE RE: IMPACT OF CHAPTER 11 FILING ON PENDING LITIGATION | 0.4 |
| 10/22/19 | D PEREZ | EMAILS W/ W. PAO RE: LETECH LITIGATION (.2); REVIEW FILED NOTICES OF SUGGESTION IN STATE COURT ACTIONS (.2); EMAILS W/ W. PAO AND J. DULBERG RE: STAY OF LITIGATION IN HAN ACTION (.2) | 0.6 |
| 10/22/19 | W PAO | ANALYZE IMPACT OF CHAPTER 11 FILING ON OUTSTANDING LITIGATION AND COMMUNICATIONS W/ M. ZHANG AND D. PEREZ RE: SAME | 0.4 |
| 10/24/19 | D TULLY | ANALYZE THIRD-PARTY PRODUCTIONS IN SLC LITIGATION | 0.8 |
| 10/24/19 | W PAO | ANALYZE SLC APPEAL TO THE NINTH CIRCUIT AND IMPACT OF CHAPTER 11 FILING | 0.2 |
| 10/24/19 | W PAO | ANALYZE CONFIDENTIALITY DESIGNATIONS FOR THIRD-PARTY PRODUCTIONS | 0.3 |
| 10/25/19 | D TULLY | ANALYZE THIRD-PARTY PRODUCTIONS FROM COUNSEL IN SLC LITIGATION (1.5); DRAFT LETTER TO OPPOSING COUNSEL IN SLC LITIGATION DESIGNATING THIRD-PARTY PRODUCTIONS UNDER PROTECTIVE ORDER (1.0); REVISE LETTER TO OPPOSING COUNSEL IN SLC LITIGATION (.4) | 2.9 |
| 10/25/19 | W PAO | ANALYZE CONFIDENTIALITY DESIGNATIONS FOR THIRD-PARTY PRODUCTIONS AND REVISE SLC LETTER TO SLC COUNSEL RE: SAME | 0.6 |
| 10/26/19 | W PAO | ANALYZE STATUS OF SLC APPEAL IN LIGHT OF CHAPTER 11 FILING | 0.3 |
| 10/27/19 | T LI | RESPOND TO W. PAO RE: NOTICE OF BANKRUPTCY IN NINTH CIRCUIT | 0.1 |
| 10/27/19 | W PAO | ANALYZE NOTICE OF SUGGESTION OF BANKRUPTCY FOR SLC NINTH CIRCUIT APPEAL | 0.3 |
| 10/28/19 | D TULLY | PREPARE NOTICES OF APPEARANCE AND BANKRUPTCY FOR NINTH CIRCUIT APPEAL (.6); FINALIZE AND FILE NOTICES OF APPEARANCE AND BANKRUPTCY (.4); FOLLOW UP W/ W. PAO RE: SAME (.2) | 1.2 |
| 10/28/19 | D TULLY | ANALYZE EMAILS RE:DEBTOR EXAMINATION AND STAY IN SQ LITIGATION | 0.2 |
| 10/28/19 | W PAO | COMMUNICATIONS W/ COUNSEL FOR OCEAN VIEW RE: BANKRUPTCY PROCEEDINGS | 0.2 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** ▮▮▮▮▮▮▮▮
**Beneficiary:** O'Melveny & Myers LLP, Account No.: ▮▮▮▮▮▮
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: JIA, YUETING
Matter Name: CHAPTER 11 - INTERNATIONAL TRANSACTIONAL (TAX, RESTRUCTURING, CORP)
Matter: 0424428-00003

04/16/20
Invoice: 1062229

Page No.   8

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/28/19 | W PAO | ANALYZE RESPONSE TO SLC CORRESPONDENCE | 0.3 |
| 10/28/19 | W PAO | ANALYZE STAY OF DISCOVERY IN HAN CASE | 0.6 |
| 10/28/19 | W PAO | REVIEW DRAFT STIPULATION AND PROPOSED ORDER TO STAY AND CONTINUE DEBTOR EXAMINATION IN SQ MATTER | 0.4 |
| 10/28/19 | T LI | RESPOND TO W. PAO RE: NOTICE OF BANKRUPTCY AND PRECEDENT IN THE NINTH CIRCUIT | 0.3 |
| 10/29/19 | D TULLY | DRAFT STIPULATION RE: DEBTOR EXAMINATION IN SQ LITIGATION (.6); REVISE STIPULATION TO INCORPORATE COMMENTS FROM W. PAO (.2); CORRESPOND W/ W. PAO AND OPPOSING COUNSEL IN SQ LITIGATION (.2) | 1.0 |
| 10/29/19 | D TULLY | ANALYZE CORRESPONDENCE FROM OPPOSING COUNSEL IN SLC LITIGATION | 0.3 |
| 10/29/19 | W PAO | COMMUNICATIONS W/ SLC COUNSEL RE: STAY OF APPEAL | 0.2 |
| 10/30/19 | D TULLY | DRAFT LETTER IN RESPONSE TO CORRESPONDENCE FROM OPPOSING COUNSEL IN SLC LITIGATION (.8); REVISE LETTER RESPONDING TO CORRESPONDENCE FROM OPPOSING COUNSEL (.3) | 1.1 |
| 10/30/19 | D TULLY | REVISE STIPULATION IN SQ LITIGATION TO INCORPORATE COMMENTS FROM OPPOSING COUNSEL AND W. PAO (.5); FINALIZE AND FILE STIPULATION IN SQ LITIGATION (.3); CORRESPOND W/ W. PAO AND OPPOSING COUNSEL IN SQ LITIGATION (.2) | 1.0 |
| 10/30/19 | W PAO | REVIEW EDITS TO STIPULATION AND PROPOSED ORDER TO CONTINUE DEBTOR EXAMINATION IN SQ MATTER | 0.2 |
| 10/31/19 | W PAO | COMMUNICATIONS W/ M. ZHANG AND D. PEREZ RE: KANSAS TAX ISSUE | 0.3 |
| 10/31/19 | W PAO | ANALYZE AND REVISE AND EDIT RESPONSE RE: DEFAMATORY POSTINGS ON CHINESE BLOGSITE | 1.2 |
| 10/31/19 | D PEREZ | EMAILS W/ W. PAO AND M. ZHANG RE: KANSAS TAX CASE | 0.2 |
| **Total** | **011 Litigation** | | **40.2** |

**012 Meetings and Communications with Creditors**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/14/19 | T LI | DRAFT AND PROVIDE CREDITOR ACKNOWLEDGMENT AGREEMENT AND DISCLAIMER FOR FINANCIAL INFORMATION | 1.2 |
| 10/14/19 | D PEREZ | REVISE FILING FAQS (.5); REVIEW UPDATED WEBSITE RE: SAME (.2); REVIEW AND REVISE Q&A FOR IN PERSON DISCUSSIONS (.8); REVIEW AND COMMENT ON CREDITOR MEETING ACKNOWLEDGMENT AGREEMENT (.3); REVIEW AND REVISE CALL CENTER SCRIPT (.4) | 2.2 |
| 10/14/19 | T LI | DRAFT Q&A FOR CLIENT CHINA TEAM IN CHINESE (.9); REACH OUT TO CHINA TEAM MEMBER RE: RESPONSE TO EXCHANGE INQUIRY RE: BANKRUPTCY IN CHINESE (.8); DRAFT CLIENT AGREEMENT WHEN MEETING W/ A CREDITOR IN CHINESE (1.3) | 3.0 |
| 10/14/19 | L HAN | REVIEW AND REVISE ANNOUNCEMENT RE: FILING IN CHINESE | 0.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** ▇▇▇▇▇▇▇▇
**Beneficiary:** O'Melveny & Myers LLP, Account No.: ▇▇▇▇▇▇▇
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: JIA, YUETING                                                                04/16/20
Matter Name:  CHAPTER 11 - INTERNATIONAL TRANSACTIONAL (TAX, RESTRUCTURING,      Invoice: 1062229
CORP)
Matter:  0424428-00003                                                              Page No.  9

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/15/19 | D PEREZ | REVIEW EPIQ CALL/EMAIL LOG RE: CREDITOR INQUIRIES | 0.3 |
| 10/16/19 | T LI | RESPOND IN CHINESE TO CLIENT QUESTIONS RE: CREDITORS IN CHINA (1.8); REVIEW TERM SHEET FOR THOSE QUESTIONS (1.2); EMAILS W/ D. PEREZ RE: SAME (.2) | 3.2 |
| 10/16/19 | D PEREZ | EMAILS W/ C. SCHOB RE: PRESS RELEASE (.2); REVIEW AND REVISE SAME (.2); REVIEW AND COMMENT ON CHINA TEAM BANKRUPTCY QUESTIONS (.9); EMAILS W/ T. LI AND M. ZHANG RE: SAME (.2) | 1.5 |
| 10/17/19 | D PEREZ | FOLLOW UP W/ L. HAN AND S. UHLAND RE: PRESS RELEASE IN CHINA | 0.2 |
| 10/17/19 | S UHLAND | DRAFT AND REVIEW PRESS COMMENT | 0.4 |
| 10/17/19 | D PEREZ | REVIEW AND REVISE UPDATED FAQ FOR WEBSITE (.5); EMAILS W/ EPIQ TEAM AND M. WU RE: SAME (.2); EMAILS W/ J. DULBERG RE: CREDITOR INQUIRIES (.2); REVIEW EPIQ VOICEMAIL AND EMAIL LOG (.3) | 1.2 |
| 10/20/19 | S UHLAND | TELEPHONE CONFERENCE W/ G. SIEGEL, MORGAN LEWIS RE: CREDITOR QUESTIONS | 0.5 |
| 10/21/19 | D PEREZ | EMAILS W/ J. JOHNSON AND J. DULBERG RE: CREDITOR INQUIRIES (.3); REVIEW CREDITOR VOICEMAILS AND EMAILS FROM CALL CENTER (.5) | 0.8 |
| 10/21/19 | T LI | CONTACT EPIQ RE: UPDATE CHINESE TRANSLATION OF THE WEBSITE (.2); COMPILE QUESTIONS RECEIVED FROM CLIENT TEAM IN CHINA AND DRAFT RESPONSES IN CHINESE (.9) | 1.1 |
| 10/23/19 | T LI | UPDATE FAQ TO BE POSTED ON WEBSITE (.4); DRAFT CAUTIONARY LANGUAGE TO BE PUT ON THE WEBSITE RE: DOWNLOADING UNOFFICIAL TRANSLATION (.4) | 0.8 |
| 10/24/19 | T LI | COMPILE AND ANSWER QUESTIONS FROM CREDITORS RE: VOTING PROCEDURE AND GENERAL INQUIRIES (1.1); DRAFT UPDATE TO THE FAQS FOR EPIQ WEBSITE (.8) | 1.9 |
| 10/24/19 | D PEREZ | REVISE AND REVISE LETTER TO UST RE: FORMATION MEETING (.8); CONFERENCE W/ J. O'NEILL RE: SAME (.5); PREPARE FOR MEETING RE: SAME (.5) | 1.8 |
| 10/25/19 | T LI | COMPILE UPDATED FAQS AND SEND TO M. WU FOR TRANSLATION | 0.5 |
| 10/25/19 | S UHLAND | PRESENTATION TO COMMITTEE FORMATION MEETING (.7); FOLLOW-UP MEETING W/ UST, J. O'NEILL, M. PAGAY, T. LI, AND DEBTOR TEAM RE: COMMITTEE MEMBERSHIP (.5) | 1.2 |
| 10/25/19 | T LI | MEET W/ D. BUCHBINDER, S. UHLAND, AND YT TEAM RE: COMMITTEE FORMATION | 0.5 |
| 10/25/19 | T LI | ATTEND (PARTIAL) CREDITOR COMMITTEE FORMATION MEETING | 0.5 |
| 10/27/19 | T LI | RESPOND TO W. PAO RE: CHINESE MEDIA INQUIRIES (.1); RESPOND TO W. PAO RE: CREDITOR COMMITTEE COMPOSITION (.2) | 0.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** ▇▇▇▇▇▇▇▇▇▇▇
**Beneficiary:** O'Melveny & Myers LLP, Account No.: ▇▇▇▇▇▇▇▇▇
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: JIA, YUETING
Matter Name: CHAPTER 11 - INTERNATIONAL TRANSACTIONAL (TAX, RESTRUCTURING, CORP)
Matter: 0424428-00003

04/16/20
Invoice: 1062229

Page No.   10

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/28/19 | T LI | UPDATE FAQS TO BE POSTED ON EPIQ WEBSITE AND COORDINATE W/ EPIQ FOR POSTING (1.2); FOLLOW UP W/ S. UHLAND RE: MEDIA INQUIRIES (.2) | 1.4 |
| 10/28/19 | T LI | COMMUNICATIONS W/ D. PEREZ RE: OPEN ITEMS AND COMMUNICATIONS W/ CREDITOR COMMITTEE (.7); EMAIL M. ZHANG RE: CALLS AND EMAIL LOGS AND UPDATE TO FAQ ON EPIQ WEBSITE (.2); UPDATE ORGANIZATION CHART TO BE SENT TO COMMITTEE (.7); COMPILE FF GLOBAL DOCUMENTS FOR S. UHLAND AND EMAIL W/ J. MARR AND L. HAN RE: SAME (1.1); REVIEW ORGANIZATION CHART AND FF GLOBAL OWNERSHIP PERCENTAGE (.7); EMAIL L. HAN RE: FF GLOBAL (.2) | 3.6 |
| 10/28/19 | D PEREZ | EMAILS W/ L. HAN AND T. LI RE: COMMITTEE INFORMATION REQUESTS (.3); FOLLOW UP W/ T. LI RE: SAME (.3); REVIEW ORGANIZATION CHART RE: SAME (.2); EMAILS W/ T. LI AND J. SU RE: SAME (.3); REVIEW FF GLOBAL NARRATIVE RE: SAME (.3); REVIEW REPLY TO SLC RESPONSE AND COMMENT ON SAME (.2) | 1.6 |
| 10/29/19 | T LI | EMAIL S. UHLAND AND D. PEREZ RE: FF GLOBAL AND ORGANIZATION CHART (.4); REVISE ANSWERS TO MEDIA INQUIRIES BASED ON S. UHLAND COMMENTS AND EMAIL L. HAN RE: SAME (.7); PUT TOGETHER ORGANIZATION CHART AND EMAIL D. PEREZ RE: SAME (.6); EMAIL M. ZHANG RE: UPDATED FAQS ON EPIQ WEBSITE (.2); RESPOND TO EMAILS FROM CREDITORS FORWARDED BY EPIQ (.8); MEET W/ D. PEREZ RE: EMAILS FORWARDED BY EPIQ (.6) | 3.3 |
| 10/29/19 | D PEREZ | MEET W/ T. LI RE: OPEN CREDITOR QUESTIONS (.6); REVISE RESPONSE CHART RE: SAME (.2); REVIEW REVISED ORGANIZATION CHART FOR COMMITTEE (.2); EMAILS W/ T. LI RE: SAME (.2); REVIEW FF GLOBAL MEMBER SCHEDULES RE: SAME (.2); EMAILS W/ J. O'NEILL RE: NDA W/ COMMITTEE COUNSEL (.2); REVIEW AND REVISE RESPONSE TO CHINA MEDIA INQUIRIES (.6); REVIEW CREDITOR EMAIL LOG (.2) | 2.4 |
| 10/30/19 | T LI | EMAIL S. KJONTVEDT RE: EMAILS FROM CREDITORS (.1); CATEGORIZE EMAILS FROM CREDITORS, RESPOND TO SAME, AND FOLLOW UP W/ D. PEREZ AND S. UHLAND RE: SAME (4.1) | 4.2 |
| 10/30/19 | D PEREZ | REVIEW REVISED 13-WEEK CASH FLOW (.2); EMAILS W/ M. PAGAY AND R. JIA RE: SAME (.2) | 0.4 |
| 10/31/19 | W PAO | REVIEW INFORMATION RE: FF GLOBAL FOR COMMITTEE AND EMAILS W/ L. HAN RE: SAME | 0.8 |
| 10/31/19 | L HAN | COMMUNICATIONS W/ W. PAO RE: PARTNERSHIP PROGRAM INFORMATION FOR COMMITTEE | 0.7 |
| **Total** | **012 Meetings and Communications with Creditors** | | **41.7** |
| **013 Non-Working Travel** | | | |
| 10/24/19 | D PEREZ | NON-WORKING TRAVEL TIME TO WILMINGTON TO ATTEND IDI AND FORMATION MEETING (BILL AT 1/2 OF BILLING RATE) | 0.9 |
| 10/24/19 | T LI | NON-WORKING TRAVEL FROM NEW YORK TO WILMINGTON FOR IDI AND COMMITTEE FORMATION MEETING (1.5) (BILL AT 1/2 OF BILLING RATE) | 1.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** ▅▅▅▅▅▅▅▅
**Beneficiary:** O'Melveny & Myers LLP, Account No.: ▅▅▅▅▅▅▅▅
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: JIA, YUETING                                                                    04/16/20
Matter Name:  CHAPTER 11 - INTERNATIONAL TRANSACTIONAL (TAX, RESTRUCTURING,    Invoice: 1062229
CORP)
Matter:  0424428-00003                                                          Page No.   11

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/25/19 | D PEREZ | NON-WORKING TRAVEL TIME TO NY FROM IDI AND FORMATION MEETING (BILL AT HALF OF BILLING RATE) | 0.7 |
| 10/25/19 | T LI | NON-WORKING TRAVEL FROM WILMINGTON TO NEW YORK AFTER THE IDI AND FORMATION MEETING; (BILL AT 1/2 OF BILLING RATE) | 1.5 |
| **Total** | **013 Non-Working Travel** | | **4.6** |

**014 Plan and Disclosure Statement**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/14/19 | R HOLM | EMAILS W/ D. PEREZ RE: DRAFTING SCHEDULING MOTION (.3); REVISE SAME (1.3) | 1.6 |
| 10/14/19 | D PEREZ | EMAILS W/ R. HOLM RE: SOLICITATION MOTION (.2); EMAILS W/ EPIQ RE: DELIVERY OF SOLICITATION PACKAGES (.3) | 0.5 |
| 10/15/19 | T LI | RESEARCH RE: POST-PETITION SOLICITATION IN STRADDLED PREPACK CASES (3.7); ANSWER CLIENT QUESTIONS RE: SOLICITATION (.8); EMAILS W/ D. PEREZ RE: SAME (.3) | 4.8 |
| 10/15/19 | D PEREZ | EMAILS W/ T. LI RE: CHINA TEAM BANKRUPTCY QUESTIONS | 0.3 |
| 10/15/19 | D PEREZ | REVIEW POST-PETITION SOLICITATION RESEARCH (.3); EMAILS W/ T. LI RE: SAME (.1) | 0.4 |
| 10/15/19 | R HOLM | FOLLOW UP W/ D. PEREZ RE: DRAFTING SCHEDULING MOTION | 0.2 |
| 10/16/19 | T LI | RESEARCH SOLICITATION PROCEDURES | 0.7 |
| 10/16/19 | R HOLM | FOLLOW UP W/ D. PEREZ RE: DRAFTING SCHEDULING MOTION | 0.2 |
| 10/17/19 | D PEREZ | REVIEW AND REVISE SCHEDULING MOTION (1.5); EMAILS W/ EPIQ, S. UHLAND AND M. WU RE: DELIVERY OF SOLICITATION PACKAGES (.4) | 1.9 |
| 10/18/19 | D PEREZ | REVIEW AND REVISE SCHEDULING MOTION (1.9); EMAILS W/ EPIQ, J. O'NEILL, R. HOLM, AND S. UHLAND RE: SAME (.5) | 2.4 |
| 10/18/19 | S UHLAND | DRAFT AND REVISE SOLICITATION MOTION | 0.7 |
| 10/18/19 | R HOLM | EMAILS W/ D. PEREZ RE: REVISING SCHEDULING MOTION (.4); REVISE SAME (2.4) | 2.8 |
| 10/19/19 | D PEREZ | EMAILS W/ M. ZHANG, S. UHLAND, R. HOLM, AND EPIQ RE: SCHEDULING MOTION (.6); REVIEW COMMENTS TO SAME (.2); REVISE SAME AND FINALIZE FOR FILING (.8) | 1.6 |
| 10/19/19 | R HOLM | EMAILS W/ D. PEREZ RE: REVISING SOLICITATION MOTION | 0.3 |
| 10/19/19 | S UHLAND | COMMUNICATIONS W/ M. ZHANG RE: SCHEDULING MOTION (.4); COMMUNICATION W/ D. PEREZ RE: SAME (.3) | 0.7 |
| 10/21/19 | S UHLAND | TELEPHONE CONFERENCE W/ M. ZHANG, J. WANG, D. PEREZ, AND T. LI NEXT STEPS, DIP, AND FINANCING PLAN | 1.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:**
**Beneficiary:** O'Melveny & Myers LLP, Account No.:
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: JIA, YUETING                                                                04/16/20
Matter Name: CHAPTER 11 - INTERNATIONAL TRANSACTIONAL (TAX, RESTRUCTURING,          Invoice: 1062229
CORP)
Matter: 0424428-00003                                                               Page No.   12

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/21/19 | T LI | DRAFT ANSWERS TO MEDIA INQUIRIES ABOUT PLAN AND CREDITOR TRUST (2.5); CONFERENCE W/ S. UHLAND, D. PEREZ, M. ZHANG, R. JIA, AND J. WANG RE: PLAN VOTING UPDATE AND ACTION QUESTIONS ABOUT QUESTIONNAIRE AND COMMITTEE FORMATION PROCESS (1.0) | 3.5 |
| 10/21/19 | D PEREZ | REVIEW AND COMMENT ON AGENDA FOR CONFERENCE CALL W/ Y. JIA TEAM (.3); TELEPHONE CONFERENCE W/ S. UHLAND, T. LI, M. ZHANG, R. JIA, AND J. WANG RE: PLAN VOTING UPDATE AND ACTION ITEMS BEFORE INITIAL DEBTOR INTERVIEW (1.0); PREPARE RESPONSES TO Y. JIA TEAM'S FOLLOW-UP QUESTIONS RE: SAME (.5) | 1.8 |
| 10/21/19 | D PEREZ | EMAILS W/ J. O'NEILL RE: UST COMMENTS TO SCHEDULING MOTION | 0.2 |
| 10/22/19 | T LI | COORDINATE CERTIFICATION OF THE TRANSLATED DISCLOSURE STATEMENT AND EMAIL CLIENT RE: SAME | 0.5 |
| 10/23/19 | T LI | COORDINATE W/ EPIQ ON POSTING DISCLOSURE STATEMENT | 0.8 |
| 10/23/19 | D PEREZ | PREPARE RESPONSE TO UST QUESTIONS RE: COMBINED HEARING MOTION | 0.7 |
| 10/24/19 | D PEREZ | REVISE RESPONSES TO UST QUESTIONS RE: COMBINED HEARING MOTION (.6); EMAILS W/ M. PAGAY, J. DULBERG, M. ZHANG, J. WANG, AND S. UHLAND RE: SAME (.3); REVIEW UPDATED VOTING REPORT (.2) | 1.1 |
| 10/27/19 | T LI | ANSWER M. ZHAO QUESTIONS ABOUT DISCLOSURE STATEMENT IN CHINESE | 0.2 |
| 10/27/19 | D PEREZ | EMAILS W/ S. HE RE: BALLOTS | 0.2 |
| 10/28/19 | D PEREZ | EMAILS W/ S. HE RE: BALLOT QUESTIONS | 0.2 |
| 10/29/19 | D PEREZ | REVIEW SLC OBJECTION TO SOLICITATION MOTION AND BAR DATE MOTION (.3); FOLLOW UP W/ S. UHLAND AND T. LI RE: SAME (.2) | 0.5 |
| 10/30/19 | T LI | EMAIL M. ZHANG RE: TRANSLATION OF THE PROPOSED PLAN | 0.1 |
| 10/31/19 | T LI | PREPARE AND REVISE (BASED ON INTERNAL AND PACHULSKI COMMENTS) ANSWERS TO CLIENT QUESTIONS RE: BAR DATE, AMENDED PLAN AND DISCLOSURE STATEMENT, PLAN CONFIRMATION, DISCHARGE, EFFECTIVE DATE, AND AMENDED SCHEDULES (6.9); MEET W/ S. UHLAND, M. ZHANG, AND D. PEREZ RE: CLIENT QUESTIONS (.4) | 7.3 |
| 10/31/19 | S UHLAND | DRAFT AND REVISE CLIENT QUESTIONS RE: PLAN PROCESS (.7); CONFERENCE W/ M. ZHANG, T. LI, AND D. PEREZ RE: SAME (.4) | 1.1 |
| 10/31/19 | D PEREZ | REVIEW AND REVISE RESPONSES TO VOTING AND CONFIRMATION QUESTIONS FROM Y. JIA TEAM (.7); EMAILS W/ T. LI AND M. PAGAY RE: SAME (.2); CONFERENCE W/ S. UHLAND, T. LI, AND M. ZHANG RE: SAME (.4) | 1.3 |

| **Total** | **014 Plan and Disclosure Statement** | | **39.6** |

**015 Relief from Stay and Adequate Protection**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:**
**Beneficiary:** O'Melveny & Myers LLP, Account No.:
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: JIA, YUETING                                                                                       04/16/20
Matter Name: CHAPTER 11 - INTERNATIONAL TRANSACTIONAL (TAX, RESTRUCTURING,          Invoice: 1062229
CORP)
Matter:  0424428-00003                                                                                Page No.  13

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/16/19 | T LI | RESEARCH RE: WHETHER AUTOMATIC STAY APPLIES TO CO-DEFENDANTS (1.9); EMAILS W/ D. PEREZ RE: SAME (.3); DRAFT RESPONSE AND SEND TO W. PAO (1.8); TELEPHONE CONFERENCE W/ COUNSEL, S. UHLAND, AND D. PEREZ RE: SCOPE OF STAY (.8) | 4.8 |
| 10/16/19 | D PEREZ | EMAILS W/ T. LI RE: STAY OF HAN LITIGATION (.3); REVIEW UNDERLYING COMPLAINTS (.3); REVIEW RESEARCH RE: EXPANSION OF STAY TO THIRD PARTIES (.3); FOLLOW UP W/ T. LI RE: SAME (.2); TELEPHONE CONFERENCE W/ S. UHLAND, W. PAO, T. LI, J. SCHIEN, D. MARTINEZ, J. LIANG, AND P. MURPHY RE: SAME (.8); RESEARCH RE: ALTER EGO CLAIMS UNDER CALIFORNIA LAW (.3) | 2.2 |
| 10/16/19 | S UHLAND | CONFERENCE W/ D. PEREZ, W. PAO, T. LI, LITIGATION COUNSEL RE: SANTA CLARA CLAIMS ACTION AND STAY | 0.8 |
| 10/17/19 | T LI | MEET W/ D. PEREZ FOR RESEARCH QUESTIONS RE: ALTER EGO CAUSES OF ACTION (.7); RESEARCH RE: WHETHER CAUSES OF ACTION BASED ON ALTER EGO CONSTITUTE PROPERTY OF ESTATE AND WHETHER STAY APPLIES (3.2); RESEARCH RE: CHOICE OF LAW ISSUES IN ALTER EGO CLAIMS (2.6); RESEARCH RE: WHETHER A STATE COURT CAN DETERMINE SCOPE OF AUTOMATIC STAY (3.3); TELEPHONE CONFERENCE W/ J. GONZALES AND J. LIANG RE: RELATED LITIGATIONS AND SCOPE OF STAY (.7) | 10.5 |
| 10/17/19 | D PEREZ | FOLLOW UP W/ W. PAO AND S. UHLAND RE: SQ STAY NOTICE (.2); MEET W/ T. LI RE: PROPERTY OF THE ESTATE RESEARCH RE: ALTER EGO CLAIMS (.7) | 0.9 |
| 10/18/19 | D PEREZ | REVIEW ALTER EGO/PROPERTY OF THE ESTATE RESEARCH (.3); TELEPHONE CONFERENCE W/ J. SCHIEN AND P. MURPHY RE: STAY OF HAN LITIGATION (.7); FOLLOW UP W/ W. PAO RE: SAME (.3); FOLLOW UP W/ M. PAGAY RE: SAME (.1) | 1.4 |
| 10/18/19 | T LI | RESEARCH RE: REVERSE VEIL PIERCING AND CALIFORNIA STATE LAW ON SAME | 3.2 |
| 10/22/19 | W PAO | COMMUNICATIONS W/ COUNSEL IN HAN CASE RE: CHAPTER 11 FILING | 0.3 |
| 10/22/19 | T LI | DRAFT LETTER IN HANS RE: STAY | 2.2 |
| 10/24/19 | W PAO | COMMUNICATIONS W/ COUNSEL IN HAN CASE RE: IMPACT OF CHAPTER 11 FILING | 0.6 |
| 10/24/19 | D PEREZ | REVIEW AND REVISE HAN STAY LETTER (.6); REVIEW ALTER EGO/AUTOMATIC STAY CASES RE: SAME (.6) | 1.2 |
| 10/25/19 | W PAO | REVIEW LETTER TO PLAINTIFFS' COUNSEL IN HAN RE: CHAPTER 11 FILING | 0.3 |
| 10/25/19 | W PAO | TELEPHONE CONFERENCE W/ COUNSEL FOR Y. JIA IN O-FILM CASE RE: CHAPTER 11 FILING | 0.3 |
| 10/25/19 | W PAO | COMMUNICATIONS W/ COUNSEL IN HAN CASE RE: CHAPTER 11 FILING AND STAY | 0.2 |
| 10/25/19 | D PEREZ | REVIEW COMMENTS TO HAN AUTOMATIC STAY LETTER AND REVISE SAME (.3); FOLLOW UP W/ W. PAO AND P. MURPHY RE: SAME (.2); FOLLOW UP W/ W. PAO AND S. UHLAND RE: STAY ISSUES IN SLC CASE (.2) | 0.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** ██████████████████
**Beneficiary:** O'Melveny & Myers LLP, Account No.: ██████████████
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: JIA, YUETING                                                                                  04/16/20
Matter Name: CHAPTER 11 - INTERNATIONAL TRANSACTIONAL (TAX, RESTRUCTURING,    Invoice: 1062229
CORP)
Matter:  0424428-00003                                                                        Page No.   14

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/26/19 | T LI | RESEARCH RE: WHETHER AUTOMATIC STAY APPLIES TO APPEALS FILED BY DEBTOR | 1.3 |
| 10/28/19 | D PEREZ | EMAILS W/ P. MURPHY RE: HAN AUTOMATIC STAY LETTER (.3); FOLLOW UP W/ W. PAO RE: SAME (.1); REVISE LETTER RE: SAME (.2) | 0.6 |
| 10/29/19 | T LI | RESEARCH RE: HOW DOES AUTOMATIC STAY APPLY TO PENDING DISCOVERY REQUESTS DIRECTED AT THIRD PARTIES IN FURTHERANCE OF ACTION AGAINST THE DEBTOR AND DRAFT LANGUAGE RE: SAME | 3.4 |
| 10/29/19 | D PEREZ | REVIEW SLC RESPONSE TO SLC STAY LETTER (.1); EMAILS W/ W. PAO AND T. LI RE: SAME (.1) | 0.2 |
| 10/31/19 | D TULLY | DRAFT LETTER TO COUNSEL REPRESENTING DEFENDANT IN Y. JIA DEFAMATION CASE (.8); REVISE DRAFT LETTER TO INCORPORATE COMMENTS FROM W. PAO (.5); FINALIZE, PROOF, AND SERVE LETTER (.3) | 1.6 |
| 10/31/19 | T LI | FOLLOW UP W. PAO RE: Y. GU AND INJUNCTION | 0.2 |
| **Total** | **015 Relief from Stay and Adequate Protection** | | **36.9** |
| **016 Reporting** | | | |
| 10/14/19 | S UHLAND | MEETING W/ Y. JIA, J. WANG, AND M. ZHANG RE: SCHEDULING AND SOFAS (.9); REVIEW/REVISE SCHEDULES W/ SOFAS (DRAFT RIDERS) (2.4) | 3.3 |
| 10/14/19 | S UHLAND | ANALYZE FINANCIAL INFORMATION FOR PREPARATION OF SCHEDULING SOFAS | 1.8 |
| 10/15/19 | T LI | DRAFT ADDITIONAL DISCLOSURE RE: TRANSACTIONS WITHIN TWO YEARS OF PETITION DATE (2.1); COMPILE CHART RE: AFFILIATE TRANSACTIONS (2.1) | 4.2 |
| 10/15/19 | D PEREZ | FOLLOW UP W/ T. LI AND S. UHLAND RE: DISCLOSURES FOR SCHEDULES AND STATEMENTS (.3); REVIEW SAME (.3); COMMENT ON DRAFT SCHEDULES (.6) | 1.2 |
| 10/15/19 | S UHLAND | INITIAL REVIEW SCHEDULES AND SOFAS W/ Y. JIA, M. ZHANG, J. WANG (1.4); DETAILED REVIEW SCHEDULES AND SOFAS W/ Y. JIA, TRANSLATORS, M. PAGAY, J. WANG, AND M. ZHANG (3.4); REVIEW/REVISE RIDERS FOR SOFAS AND SCHEDULES (1.2) | 6.0 |
| 10/16/19 | T LI | DRAFT SOFA #16 | 1.1 |
| 10/16/19 | T LI | EMAILS W/ D. PEREZ, M. PAGAY, AND CLIENT RE: SCHEDULES | 0.9 |
| 10/16/19 | T LI | TELEPHONE CONFERENCE W/ S. UHLAND, D. PEREZ AND CLIENT TEAM RE: FINALIZING SCHEDULES | 1.0 |
| 10/16/19 | D PEREZ | REVIEW AND COMMENT ON SCHEDULES AND SOFAS (1.3); EMAILS W/ T. LI RE: SAME (.5); TELEPHONE CONFERENCE W/ S. UHLAND, T. LI, M. PAGAY, M. ZHANG, AND R. JIA RE: SAME (1.0); COMMUNICATIONS W/ S. UHLAND RE: SAME (.8) | 3.6 |
| 10/16/19 | S UHLAND | REVIEW AND REVISE DRAFT SCHEDULES RE: OPEN ISSUES (1.1); ALL HANDS CALL W/ M. PAGAY, D. PEREZ, T. LI, R. JIA, AND M. ZHANG RE: QUESTIONS AND SCHEDULES (1.0); FURTHER REVIEW SCHEDULES (.7); CONFERENCE W/ D. PEREZ RE: SAME (.8) | 3.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:**
**Beneficiary:** O'Melveny & Myers LLP, Account No.:
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: JIA, YUETING
Matter Name: CHAPTER 11 - INTERNATIONAL TRANSACTIONAL (TAX, RESTRUCTURING, CORP)
Matter: 0424428-00003

04/16/20
Invoice: 1062229

Page No.   15

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/17/19 | D PEREZ | REVIEW AND COMMENT ON RESPONSES TO Y. JIA TEAM QUESTIONS RE: UST / NEXT STEPS | 0.3 |
| 10/17/19 | S UHLAND | FINAL REVIEW AND REVISE SCHEDULES, SOFAS (1.1); CONFERENCE W/ D. PEREZ RE: SAME (.3) | 1.4 |
| 10/17/19 | D PEREZ | REVIEW FINALIZED SCHEDULES AND STATEMENTS (.5); CONFER W/ S. UHLAND RE: SAME (.3); REVIEW AND COMMENT ON RESPONSES TO UST INITIAL QUESTIONS (.6) | 1.4 |
| 10/17/19 | W PAO | COMMUNICATIONS W/ CLIENT RE: SCHEDULES AND SOFAS | 0.2 |
| 10/18/19 | D PEREZ | REVIEW AND COMMENT ON RESPONSES TO UST INITIAL QUESTIONS (.3); EMAILS W/ M. ZHANG, M. PAGAY, S. UHLAND, J. O'NEILL AND J. DULBERG RE: SAME (.2) | 0.5 |
| 10/21/19 | W PAO | CONFERENCE W/ S. UHLAND, D. PEREZ, T. LI, M. ZHANG, R. JIA, AND J. WANG RE: PLAN VOTING UPDATE AND ACTION ITEMS BEFORE INITIAL DEBTOR INTERVIEW | 1.2 |
| 10/23/19 | D PEREZ | PREPARE FOR AND ATTEND CALLS W/ S. UHLAND, W. PAO, R. PACHULSKI, M. PAGAY, J. DULBERG, J. O'NEILL, Y. JIA, M. ZHANG, R. JIA, AND J. WANG RE: IDI PREPARATION (2.0); REVIEW BALANCE SHEETS/INCOME STATEMENTS PROVIDED TO UST (.2); REVIEW IDI PREPARATION QUESTIONS/MATERIALS (.2); EMAILS W/ J. O'NEILL, R. JIA, M. ZHANG, AND S. UHLAND RE: SAME (.3) | 2.7 |
| 10/23/19 | S UHLAND | ATTEND INITIAL PORTION OF CALL RE: IDI W/ DEBTOR, DEBTOR TEAM, M. PAGAY, D. PEREZ, W. PAO, J. DULBERG, J. O'NEILL, AND R. PACHULSKI (1.3); ATTEND (PARTIAL) CONFERENCE CALL W/ SAME ATTENDEES RE: SAME (.5); FOLLOW UP W/ D. PEREZ AND M. ZHANG RE: SAME (.4) | 2.2 |
| 10/23/19 | T LI | DRAFT LETTER TO THE UNITED STATES TRUSTEE (2.7); REVISE LETTER BASED ON D. PEREZ COMMENTS (.8) | 3.5 |
| 10/24/19 | S UHLAND | REVIEW AND REVISE UST LETTER RE: COMMITTEE MEMBERS (.4); MEETING W/ J. O'NEILL RE: IDI TRANSLATOR ISSUES (.8) | 1.2 |
| 10/24/19 | S UHLAND | CONFERENCE W/ J. O'NEILL AND R. PACHULSKI RE: IDI | 0.5 |
| 10/25/19 | T LI | MEET (PARTIAL) W/ CLIENT, S. UHLAND, AND D. PEREZ TO DISCUSS LETTER TO UST AND IDI | 0.8 |
| 10/25/19 | S UHLAND | FOLLOW-UP MEETING W/ J. O'NEILL M. PAGAY, D. PEREZ, T. LI, AND DEBTOR TEAM RE: NEXT STEPS AFTER IDI (.9); CONFERENCE W/ R. PACHULSKI RE: MEETING (.6) | 1.5 |
| 10/25/19 | T LI | ATTEND (PARTIAL) INITIAL DEBTOR INTERVIEW | 1.0 |
| 10/25/19 | S UHLAND | PREPARE FOR IDI (.4); MEETING W/ DEBTOR, DEBTOR TEAM, AND UST OFFICE FOR IDI (1.4) | 1.8 |
| 10/25/19 | D PEREZ | PREPARE FOR AND ATTEND IDI/UCC FORMATION MEETING (2.9); FOLLOW-UP MEETING W/ S. UHLAND, T. LI, M. PAGAY, J. O'NEILL, AND Y. JIA TEAM RE: SAME (.9) | 3.8 |
| 10/27/19 | T LI | RESPOND TO W. PAO RE: COURT PLEADING RESPONDING TO SLC FILING | 0.1 |
| 10/28/19 | T LI | ANALYZE DOCUMENTS RE: FF GLOBAL PARTNERS | 1.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:**
**Beneficiary:** O'Melveny & Myers LLP, Account No.:
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: JIA, YUETING
Matter Name: CHAPTER 11 - INTERNATIONAL TRANSACTIONAL (TAX, RESTRUCTURING, CORP)
Matter: 0424428-00003

04/16/20
Invoice: 1062229

Page No.   16

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/28/19 | D PEREZ | REVIEW INITIAL REPORT TO TRUSTEE AND COMMENT ON SAME | 0.6 |
| 10/29/19 | D PEREZ | TELEPHONE CONFERENCE W/ J. O'NEILL, M. PAGAY, R. JIA, AND S. HE RE: INITIAL REPORT TO TRUSTEE (.8); REVIEW REVISED REPORT RE: SAME (.5); FOLLOW UP W/ S. UHLAND RE: SAME (.2); EMAILS W/ T. LI, M. PAGAY, AND R. JIA RE: PROFESSIONAL FEE PAYMENTS (.3); REVIEW 13-WEEK CASH FLOW (.2); EMAILS W/ M. PAGAY AND R. JIA RE: SAME (.2) | 2.2 |
| 10/30/19 | T LI | EMAIL W. PAO RE: PREPARATION FOR 341 MEETING (.2); MEET W/ R. MOON (FINANCIAL ADVISOR) RE: AFFILIATE TRANSACTIONS AND TRUST INTERESTS (1.3) | 1.5 |
| 10/31/19 | D PEREZ | REVIEW REVISED 13-WEEK CASH FLOW (.1); EMAILS W/ M. PAGAY RE: SAME (.2) | 0.3 |
| **Total** | **016 Reporting** | | **56.8** |

**018 Vendor and Other Creditor Issues**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/17/19 | D PEREZ | REVIEW SLC RESPONSE TO CHAPTER 11 CASE (.3); TELEPHONE CONFERENCE W/ S. UHLAND, J. DULBERG, J. O'NEILL, AND M. PAGAY RE: SAME (.9); FOLLOW UP W/ S. UHLAND AND T. LI RE: SAME (.3); EMAILS W/ S. UHLAND AND J. WANG RE: SAME (.2) | 1.7 |
| 10/17/19 | S UHLAND | TELEPHONE CONFERENCE W/ D. PEREZ, J. DULBERG, M. PAGAY, AND J. O'NEILL RE: SLC RESPONSE | 0.9 |
| 10/18/19 | D PEREZ | EMAILS W/ J. WANG, S. UHLAND, AND J. DULBERG RE: RESPONSE TO SLC FILING (.3); REVIEW Y. JIA TEAM DRAFT RESPONSE TO SAME (.2) | 0.5 |
| 10/21/19 | D PEREZ | REVIEW AND COMMENT ON RESPONSE TO SLC FILING | 0.3 |
| 10/21/19 | W PAO | REVISE AND EDIT RESPONSE TO SLC FILING IN CHAPTER 11 PROCEEDINGS | 0.4 |
| 10/22/19 | D PEREZ | REVIEW AND REVISE LETTER RE: SLC STATEMENT (.4); CONFERENCE W/ T. LI RE: STATEMENT TO COURT RE: SAME (.3); EMAILS W/ T. LI AND S. UHLAND RE: SAME (.2); REVIEW AND REVISE STATEMENT TO COURT RE: SAME (.3); CONFERENCE W/ M. ZHANG, R. JIA, J. WANG, M. PAGAY, R. PACHULSKI, J. DULBERG, J. O'NEILL, S. UHLAND, W. PAO, AND T. LI RE: RESPONSE TO SLC FILING (.7) | 1.9 |
| 10/22/19 | T LI | MEET W/ CLIENT TEAM, S. UHLAND, D. PEREZ, AND W. PAO RE: RESPONSE TO SLC (.7); MEET W/ D. PEREZ RE: SLC FILING (.3); DRAFT LETTER TO COURT (2.6); SEND LETTER TO S. UHLAND, W. PAO, AND D. PEREZ FOR COMMENTS AND INCORPORATE COMMENTS (.5) | 4.1 |
| 10/22/19 | W PAO | CONFERENCE W/ CLIENT TEAM, PACHULSKI TEAM, S. UHLAND, D. PEREZ, AND T. LI RE: RESPONSE TO SLC'S FILING | 0.7 |
| 10/22/19 | S UHLAND | ATTEND CALL W/ DEBTOR, DEBTOR TEAM, R. PACHULSKI, D. PEREZ, T. LI, W. PAO, AND J. O'NEILL RE: SLC PLEADING (.7); FOLLOW UP W/ D. PEREZ RE: SAME (.1) | 0.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** ▮▮▮▮▮▮▮▮▮
**Beneficiary:** O'Melveny & Myers LLP, Account No.: ▮▮▮▮▮▮▮▮
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: JIA, YUETING                                                                          04/16/20
Matter Name: CHAPTER 11 - INTERNATIONAL TRANSACTIONAL (TAX, RESTRUCTURING,      Invoice: 1062229
CORP)
Matter: 0424428-00003                                                                  Page No.  17

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/23/19 | T LI | DRAFT AND FORMAT LETTER TO THE COURT RE: SLC FILING (2.2); RESEARCH ULTERIOR MOTIVE AND BAD FAITH (1.6) | 3.8 |
| 10/23/19 | W PAO | REVISE AND EDIT DRAFT RESPONSE TO SLC'S FILING | 0.6 |
| 10/23/19 | D PEREZ | REVIEW AND REVISE LETTER TO UST RE: SLC/FORMATION MEETING (1.2); FOLLOW UP W/ T. LI RE: SAME (.2); REVIEW SLC LETTER RE: FORMATION MEETING (.2); REVIEW COMMENTS TO RESPONSE TO SLC (.2); EMAILS W/ T. LI AND S. UHLAND RE: SAME (.1); EMAILS W/ S. UHLAND, R. PACHULSKI, AND M. PAGAY RE: FORMATION HEARING (.2) | 2.1 |
| 10/24/19 | T LI | MEET W/ R. JIA AND M. ZHANG RE: TRANSACTIONS BETWEEN Y. JIA AND WEN ENTITIES (1.9); REVISE UST LETTER BASED ON COMMENTS (.4) | 2.3 |
| 10/24/19 | W PAO | REVISE AND EDIT DRAFT LETTER TO U.S. TRUSTEE RE: SLC | 0.6 |
| 10/24/19 | W PAO | REVIEW AND REVISE RESPONSES TO U.S. TRUSTEE RE: SLC | 0.3 |
| 10/24/19 | D PEREZ | EMAILS W/ S. UHLAND, W. PAO, T. LI, AND M. PAGAY RE: RESPONSE TO SLC PLEADING | 0.3 |
| 10/24/19 | T LI | REVISE LETTER TO D. BUCHBINDER (UST) RE: SLC BY INCORPORATING W. PAO COMMENTS | 0.4 |
| 10/25/19 | T LI | REVISE LETTER TO D. BUCHBINDER (UST) BASED ON R. JIA AND M. ZHANG COMMENTS | 0.5 |
| 10/26/19 | T LI | REVIEW COURT FILING RESPONDING TO SLC | 0.2 |
| 10/27/19 | W PAO | REVISE REPLY TO SLC RESPONSE | 0.3 |
| 10/28/19 | T LI | REVISE COURT PLEADING RESPONDING TO SLC BASED ON W. PAO COMMENTS | 0.8 |
| 10/28/19 | T LI | RESPOND TO M. ZHANG (CLIENT) RE: COURT PLEADING AS RESPONSE TO SLC | 0.5 |
| 10/29/19 | T LI | FOLLOW UP W/ M. ZHANG RE: SLC PLEADING | 0.1 |
| 10/29/19 | S UHLAND | COMMUNICATIONS W/ M. ZHANG RE: SLC ISSUES (.4); ANALYZE SLC DISMISSAL MOTION OBJECTION (.5) | 0.9 |
| 10/30/19 | T LI | REVIEW SLC OBJECTION TO JOINT HEARING MOTION | 0.3 |
| 10/30/19 | T LI | FOLLOW UP W/ M. ZHANG ON THE SLC PLEADING (.1); FOLLOW UP W/ J. WANG ON SLC PLEADING AND REVISE SLC PLEADING (.1) | 0.2 |
| 10/31/19 | T LI | TELEPHONE CONFERENCE W/ M. ZHANG RE: SLC PLEADING | 0.1 |
| 10/31/19 | T LI | FINALIZE PLEADING RESPONDING TO SLC RESPONSE TO DEBTOR CHAPTER 11 FILING | 2.4 |
| 10/31/19 | S UHLAND | DRAFT AND REVIEW SLC PLEADING | 0.6 |
| 10/31/19 | D PEREZ | REVIEW COMMENTS TO SLC RESPONSE (.3); EMAILS W/ S. UHLAND, T. LI, M. ZHANG, AND M. PAGAY RE: SAME (.3) | 0.6 |
| **Total** | **018 Vendor and Other Creditor Issues** | | **29.2** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** ▮▮▮▮▮▮▮▮
**Beneficiary:** O'Melveny & Myers LLP, Account No.:▮▮▮▮▮▮▮▮
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: JIA, YUETING
Matter Name:  CHAPTER 11 - INTERNATIONAL TRANSACTIONAL (TAX, RESTRUCTURING, CORP)
Matter:  0424428-00003

04/16/20
Invoice:  1062229

Page No.   18

| Date | Name | Description | Hours |
|---|---|---|---|
| **019 Other International Issues** | | | |
| 10/30/19 | L HAN | REVIEW PROPOSED WRITTEN RESPONSES TO THE MEDIA AND CREDITOR INQUIRIES (.2); DISCUSS W/ C. CHEN ON OTHER POTENTIAL ISSUES (.3) | 0.5 |
| **Total** | **019 Other International Issues** | | **0.5** |
| **Total Hours** | | | **303.5** |
| **Total Fees** | | | **249,759.50** |
| **Less 10% Discount** | | | **(24,975.95)** |
| **Total Fees After Adjustment** | | | **224,783.55** |

## Disbursements

| | |
|---|---|
| Copying | $51.30 |
| Court Fees / Filing Fees | 192.50 |
| Expense Report Other (Incl. Out of Town Travel) | 5,660.64 |
| FIRMEX | 125.00 |
| Local Travel | 229.99 |
| Online Research | 9,308.44 |
| Other Professionals | 1,932.74 |
| Scanning Services | 4.50 |
| Telephone | 204.02 |
| **Total Disbursements** | **$17,709.13** |

| | |
|---|---|
| **Total Current Invoice** | **$242,492.68** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** ▅▅▅▅▅▅
**Beneficiary:** O'Melveny & Myers LLP, Account No.: ▅▅▅▅▅▅
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

---

Client: JIA, YUETING
Matter Name:  CHAPTER 11 - INTERNATIONAL TRANSACTIONAL (TAX, RESTRUCTURING, CORP)
Matter:  0424428-00003

04/16/20
Invoice:  1062229

Page No.   19

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| SUZZANNE UHLAND | 42.2 |
| WILLIAM K. PAO | 23.7 |
| LI HAN | 1.4 |
| DIANA M. PEREZ | 73.2 |
| RICHARD HOLM | 11.5 |
| TJ LI | 128.3 |
| DANIEL J. TULLY | 14.7 |
| ROBERT J. WINSON | 8.3 |
| **Total for Attorneys** | **303.3** |
| **Paralegal/Litigation Support** | |
| MAUREEN BURKE | 0.2 |
| **Total for Paralegal/Litigation Support** | **0.2** |
| **Total** | **303.5** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** ▮▮▮▮▮▮▮▮▮
**Beneficiary:** O'Melveny & Myers LLP, Account No.: ▮▮▮▮▮▮▮▮
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: JIA, YUETING
Matter Name: CHAPTER 11 - INTERNATIONAL TRANSACTIONAL (TAX, RESTRUCTURING, CORP)
Matter: 0424428-00003

04/16/20
Invoice: 1062229

Page No.   20

## Task Summary

| Timekeeper | Title | Hours | Amount |
|---|---|---|---|
| SUZZANNE UHLAND | Partner | 4.1 | 5,719.50 |
| WILLIAM K. PAO | Partner | 0.6 | 588.00 |
| DIANA M. PEREZ | Counsel | 0.6 | 597.00 |
| TJ LI | Associate | 12.8 | 6,912.00 |
| **Total for 004 Business Operations** | | **18.1** | **13,816.50** |
| | | | |
| SUZZANNE UHLAND | Partner | 0.7 | 976.50 |
| WILLIAM K. PAO | Partner | 1.1 | 1,078.00 |
| DIANA M. PEREZ | Counsel | 4.3 | 4,278.50 |
| TJ LI | Associate | 4.0 | 2,160.00 |
| **Total for 005 Case Administration** | | **10.1** | **8,493.00** |
| | | | |
| SUZZANNE UHLAND | Partner | 1.1 | 1,534.50 |
| DIANA M. PEREZ | Counsel | 0.8 | 796.00 |
| **Total for 006 Claims Administration and Objections** | | **1.9** | **2,330.50** |
| | | | |
| SUZZANNE UHLAND | Partner | 2.0 | 2,790.00 |
| RICHARD HOLM | Counsel | 6.4 | 5,376.00 |
| DIANA M. PEREZ | Counsel | 3.6 | 3,582.00 |
| TJ LI | Associate | 2.3 | 1,242.00 |
| **Total for 007 Employment and Fee Applications** | | **14.3** | **12,990.00** |
| | | | |
| SUZZANNE UHLAND | Partner | 1.4 | 1,953.00 |
| DIANA M. PEREZ | Counsel | 3.2 | 3,184.00 |
| TJ LI | Associate | 4.8 | 2,592.00 |
| MAUREEN BURKE | Paralegal | 0.2 | 76.00 |
| **Total for 009 Financing and Cash Collateral** | | **9.6** | **7,805.00** |
| | | | |
| WILLIAM K. PAO | Partner | 15.2 | 14,896.00 |
| DIANA M. PEREZ | Counsel | 2.4 | 2,388.00 |
| ROBERT J. WINSON | Associate | 8.3 | 4,150.00 |
| TJ LI | Associate | 1.2 | 648.00 |
| DANIEL J. TULLY | Associate | 13.1 | 10,545.50 |
| **Total for 011 Litigation** | | **40.2** | **32,627.50** |
| | | | |
| LI HAN | Partner | 0.9 | 922.50 |
| SUZZANNE UHLAND | Partner | 2.1 | 2,929.50 |
| WILLIAM K. PAO | Partner | 0.8 | 784.00 |
| DIANA M. PEREZ | Counsel | 12.4 | 12,338.00 |
| TJ LI | Associate | 25.5 | 13,770.00 |
| **Total for 012 Meetings and Communications with Creditors** | | **41.7** | **30,744.00** |
| | | | |
| DIANA M. PEREZ | Counsel | 1.6 | 796.00 |
| TJ LI | Associate | 3.0 | 810.00 |
| **Total for 013 Non-Working Travel** | | **4.6** | **1,606.00** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** █████████████
**Beneficiary:** O'Melveny & Myers LLP, Account No.: █████████████
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: JIA, YUETING
Matter Name: CHAPTER 11 - INTERNATIONAL TRANSACTIONAL (TAX, RESTRUCTURING, CORP)
Matter: 0424428-00003

04/16/20
Invoice: 1062229

Page No.  21

| | | | |
|---|---|---|---|
| SUZZANNE UHLAND | Partner | 3.5 | 4,882.50 |
| RICHARD HOLM | Counsel | 5.1 | 4,284.00 |
| DIANA M. PEREZ | Counsel | 13.1 | 13,034.50 |
| TJ LI | Associate | 17.9 | 9,666.00 |
| **Total for 014 Plan and Disclosure Statement** | | **39.6** | **31,867.00** |
| | | | |
| SUZZANNE UHLAND | Partner | 0.8 | 1,116.00 |
| WILLIAM K. PAO | Partner | 1.7 | 1,666.00 |
| DIANA M. PEREZ | Counsel | 7.2 | 7,164.00 |
| TJ LI | Associate | 25.6 | 13,824.00 |
| DANIEL J. TULLY | Associate | 1.6 | 1,288.00 |
| **Total for 015 Relief from Stay and Adequate Protection** | | **36.9** | **25,058.00** |
| SUZZANNE UHLAND | Partner | 23.3 | 32,503.50 |
| WILLIAM K. PAO | Partner | 1.4 | 1,372.00 |
| DIANA M. PEREZ | Counsel | 16.6 | 16,517.00 |
| TJ LI | Associate | 15.5 | 8,370.00 |
| **Total for 016 Reporting** | | **56.8** | **58,762.50** |
| | | | |
| SUZZANNE UHLAND | Partner | 3.2 | 4,464.00 |
| WILLIAM K. PAO | Partner | 2.9 | 2,842.00 |
| DIANA M. PEREZ | Counsel | 7.4 | 7,363.00 |
| TJ LI | Associate | 15.7 | 8,478.00 |
| **Total for 018 Vendor and Other Creditor Issues** | | **29.2** | **23,147.00** |
| | | | |
| LI HAN | Partner | 0.5 | 512.50 |
| **Total for 019 Other International Issues** | | **0.5** | **512.50** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** ███████████
**Beneficiary:** O'Melveny & Myers LLP, Account No.: ███████████
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

O'Melveny & Myers LLP          T: +1 213 430 6000                    Taxpayer ID: 95-1066597
400 South Hope Street          F: +1 213 430 6407
18th Floor                     omm.com
Los Angeles, CA  90071-2899

# Remittance Page

YUETING JIA                                    April 16, 2020
                                               OMM Matter:  0424428-00003
                                               Invoice:  1062229
                                               Contact:  WILLIAM K. PAO

**CHAPTER 11 - INTERNATIONAL TRANSACTIONAL (TAX, RESTRUCTURING, CORP)**

For Professional Services Rendered Through October 31, 2019

| | |
|---|---:|
| Total Fees | $249,759.50 |
| Less 10% Discount | (24,975.95) |
| **Total Fees After Adjustment** | **$224,783.55** |
| Total Disbursements | $17,709.13 |
| **Total Current Invoice** | **$242,492.68** |

**REMITTANCE COPY - PLEASE RETURN WITH PAYMENT**

**For questions, please contact Rachel Chan**
**rchan@omm.com**
**(213) 430-6459**

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** ▬▬▬▬▬▬▬▬▬▬
**Beneficiary:** O'Melveny & Myers LLP, Account No.: ▬▬▬▬▬▬▬▬
**Please include client/matter/invoice number and/or attorney name.**

---

Century City • Los Angeles • Newport Beach • New York • San Francisco • Silicon Valley • Washington, DC
Beijing • Brussels • Hong Kong • London • Seoul • Shanghai • Singapore • Tokyo

O'Melveny

| | | |
|---|---|---|
| O'Melveny & Myers LLP | T: +1 213 430 6000 | Taxpayer ID: 95-1066597 |
| 400 South Hope Street | F: +1 213 430 6407 | |
| 18th Floor | omm.com | |
| Los Angeles, CA  90071-2899 | | |

YUETING JIA

April 16, 2020
OMM Matter:  0424428-00003
Invoice:  1062230
Contact:  WILLIAM K. PAO

**CHAPTER 11 - INTERNATIONAL TRANSACTIONAL (TAX, RESTRUCTURING, CORP)**

For Professional Services Rendered Through November 30, 2019

| | |
|---|---|
| Total Fees | $376,005.75 |
| Less 10% Discount | (37,600.58) |
| **Total Fees After Adjustment** | **$338,405.17** |
| Total Disbursements | $15,226.89 |
| **Total Current Invoice** | **$353,632.06** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** ▉▉▉▉▉▉▉▉▉▉▉▉▉
**Beneficiary:** O'Melveny & Myers LLP, Account No.: ▉▉▉▉▉▉▉▉▉
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: JIA, YUETING

04/16/20

Matter Name: CHAPTER 11 - INTERNATIONAL TRANSACTIONAL (TAX, RESTRUCTURING, CORP)

Invoice: 1062230

Matter: 0424428-00003

Page No.  2

## CHAPTER 11 - INTERNATIONAL TRANSACTIONAL (TAX, RESTRUCTURING, CORP)

For Professional Services Rendered Through November 30, 2019

| Date | Name | Description | Hours |
|---|---|---|---|
| **004 Business Operations** | | | |
| 11/01/19 | T LI | DRAFT LANGUAGE RE: OUT OF ORDINARY COURSE OF BUSINESS AND SEND TO CLIENT | 0.5 |
| 11/02/19 | T LI | EMAIL M. ZHANG RE: WHY DEBTOR CANNOT ENTER INTO TRANSACTIONS OUT OF THE ORDINARY COURSE OF BUSINESS WITHOUT COURT APPROVAL | 0.1 |
| 11/03/19 | T LI | RESEARCH AND DRAFT LANGUAGE RE: ORDINARY COURSE OF BUSINESS AND EXTENSION OF GUARANTOR LIABILITY | 0.5 |
| 11/03/19 | S UHLAND | ANALYZE LETECH SUMMARY | 0.7 |
| **Total** | **004 Business Operations** | | **1.8** |
| **005 Case Administration** | | | |
| 11/01/19 | T LI | COORDINATE W/ EPIQ ON WEBSITE | 0.4 |
| 11/04/19 | T LI | EMAIL B. GALLERIE RE: CHANGES TO EPIQ WEBSITE TO MAKE DOCUMENTS MORE ACCESSIBLE | 0.1 |
| 11/04/19 | L HAN | TELEPHONE CONFERENCES W/ M. ZHANG AND J. WANG ON VARIOUS ISSUES RE: Y. JIA LETTER TO THE CREDITORS, TIMETABLE, AND STATUS REPORT (.6); TELEPHONE CONFERENCE W/ W. PAO RE: STATUS REPORT (.5); EMAIL TO S. UHLAND RE: SAME (.2) | 1.3 |
| 11/04/19 | W PAO | TELEPHONE CONFERENCE W/ L. HAN RE: NEXT STEPS | 0.5 |
| 11/05/19 | W PAO | CONFERENCE W/ M. ZHANG, R. JIA, C. ZHANG, J. WANG, M. PAGAY, J. DULBERG, R. PACHULSKI, S. UHLAND, D. PEREZ, AND T. LI RE: STATUS REPORT, 341 MEETING, AND COMMUNICATION PROTOCOL | 1.1 |
| 11/05/19 | W PAO | CONFERENCE W/ M. PAGAY, J. DULBERG, R. PACHULSKI, D. PEREZ, AND T. LI RE: FINANCIAL ADVISOR, STATUS REPORT, DIP FINANCING, AND 341 MEETING | 0.8 |
| 11/05/19 | T LI | EMAIL W. PAO RE: FILINGS TO PREPARE FOR 341 MEETING (.2); CONFERENCE W/ M. PAGAY, J. DULBERG, R. PACHULSKI, W. PAO, AND D. PEREZ RE: FINANCIAL ADVISOR, STATUS REPORT, DIP FINANCING, AND 341 MEETING (.8); CONFERENCE W/ M. ZHANG, R. JIA, C. ZHANG, J. WANG, M. PAGAY, J. DULBERG, R. PACHULSKI, S. UHLAND, W. PAO, AND D. PEREZ RE: STATUS REPORT, 341 MEETING, AND COMMUNICATION PROTOCOL (1.1) | 2.1 |
| 11/05/19 | S UHLAND | DRAFT AND REVISE STATUS REPORT (.8); CONFERENCE W/ M. ZHANG, R. JIA, C. ZHANG, J. WANG, M. PAGAY, J. DULBERG, R. PACHULSKI, W. PAO, D. PEREZ, AND T. LI RE: STATUS REPORT, 341 MEETING AND COMMUNICATION PROTOCOL (1.1) | 1.9 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:**
**Beneficiary:** O'Melveny & Myers LLP, Account No.:
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: JIA, YUETING    04/16/20
Matter Name:  CHAPTER 11 - INTERNATIONAL TRANSACTIONAL (TAX, RESTRUCTURING,    Invoice: 1062230
CORP)
Matter:  0424428-00003    Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/05/19 | D PEREZ | CONFERENCE W/ M. PAGAY, J. DULBERG, R. PACHULSKI, W. PAO, AND T. LI RE: FINANCIAL ADVISOR, STATUS REPORT, DIP FINANCING, AND 341 MEETING (.8); CONFERENCE W/ M. ZHANG, R. JIA, C. ZHANG, J. WANG, M. PAGAY, J. DULBERG, R. PACHULSKI, S. UHLAND, W. PAO, AND T. LI RE: STATUS REPORT, 341 MEETING, AND COMMUNICATION PROTOCOL (1.1) | 1.9 |
| 11/05/19 | D PEREZ | REVIEW AND COMMENT ON CHAPTER 11 STATUS REPORT (.8); REVISE SAME (.6) | 1.4 |
| 11/06/19 | S UHLAND | REVIEW AND REVISE STATUS REPORT | 0.6 |
| 11/06/19 | D PEREZ | REVISE CHAPTER 11 STATUS REPORT (.7); EMAILS W/ M. PAGAY RE: SAME (.2) | 0.9 |
| 11/07/19 | D PEREZ | EMAILS W/ J. O'NEILL AND EPIQ TEAM RE: CHANGES TO WEBSITE (.3); REVIEW SAME (.1) | 0.4 |
| 11/07/19 | L HAN | REVIEW STATUS REPORT AND DISCUSS W/ M. ZHANG RE: VOTING DEADLINE IN THE REPORT | 0.5 |
| 11/08/19 | D PEREZ | REVIEW CASE WEBSITE (.2); EMAILS W/ EPIQ RE: UPDATE OF SAME (.2) | 0.4 |
| 11/08/19 | D PEREZ | EMAILS W/ M. PAGAY AND EPIQ TEAM RE: UPDATES TO CASE WEBSITE | 0.2 |
| 11/10/19 | T LI | COMPILE, CIRCULATE, REVISE, AND EMAIL AGENDA ITEMS FOR IN PERSON MEETING ON 11/11/2019 (.5); EMAIL R. JIA TO FOLLOW UP ON LETECH DOCUMENTS (.1) | 0.6 |
| 11/11/19 | T LI | EMAIL W. PAO (OMM) RE: TIMING OF PREPARATION FOR 341 MEETING (.1); EMAIL B. GALLERIE RE: WEBSITE MALFUNCTION (.2); UPDATE AND CIRCULATE AGENDA ITEMS RE: IN-PERSON MEETING (.2) | 0.5 |
| 11/11/19 | S UHLAND | ATTEND IN PERSON MEETING W/ R. PACHULSKI, M. PAGAY, Y. JIA TEAM RE: CASE, NEXT STEPS, PLAN | 4.3 |
| 11/12/19 | W PAO | TELEPHONE CONFERENCE (PARTIAL) W/ S. UHLAND, R. PACHULSKI, M. PAGAY, J. DULBERG, AND J. O'NEILL RE: STATUS OF BANKRUPTCY PROCEEDINGS AND NEXT STEPS | 0.5 |
| 11/12/19 | S UHLAND | ATTEND CALL W/ W. PAO, R. PACHULSKI, M. PAGAY, AND J. O'NEILL RE: OPEN ISSUES, BAR DATE | 0.8 |
| 11/27/19 | D PEREZ | CONFERENCE W/ PACHULSKI TEAM, CLIENT TEAM, S. UHLAND, W. PAO, D. JOHNSON, AND T. LI RE: CORRESPONDENCE W/ CREDITORS COMMITTEE, DOCUMENT PRODUCTION TO CREDITORS COMMITTEE AND FINANCIAL ADVISORS, FUNDING, BVI FREEZE ORDER, AND CASE TIMELINE | 1.1 |
| 11/27/19 | D JOHNSON JR. | CONFERENCE W/ PACHULSKI TEAM, CLIENT TEAM, S. UHLAND, D. PEREZ, W. PAO, AND T. LI RE: CORRESPONDENCE W/ CREDITORS COMMITTEE, DOCUMENT PRODUCTION TO CREDITORS COMMITTEE AND FINANCIAL ADVISORS, FUNDING, BVI FREEZE ORDER, AND CASE TIMELINE | 1.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** ███████████████
**Beneficiary:** O'Melveny & Myers LLP, Account No.: ███████████████
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: JIA, YUETING
Matter Name: CHAPTER 11 - INTERNATIONAL TRANSACTIONAL (TAX, RESTRUCTURING, CORP)
Matter: 0424428-00003

04/16/20
Invoice: 1062230

Page No.  4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/27/19 | S UHLAND | CONFERENCE W/ PACHULSKI TEAM, CLIENT TEAM, D. PEREZ, D. JOHNSON, W. PAO, AND T. LI RE: CORRESPONDENCE W/ CREDITORS COMMITTEE, DOCUMENT PRODUCTION TO CREDITORS COMMITTEE AND FINANCIAL ADVISORS, FUNDING, BVI FREEZE ORDER, AND CASE TIMELINE | 1.1 |
| 11/27/19 | W PAO | CONFERENCE W/ PACHULSKI TEAM, CLIENT TEAM, S. UHLAND, D. PEREZ, D. JOHNSON, AND T. LI RE: CORRESPONDENCE W/ CREDITORS COMMITTEE, DOCUMENT PRODUCTION TO CREDITORS COMMITTEE AND FINANCIAL ADVISORS, FUNDING, BVI FREEZE ORDER, AND CASE TIMELINE | 1.1 |
| 11/27/19 | T LI | CONFERENCE W/ PACHULSKI TEAM, CLIENT TEAM, S. UHLAND, W. PAO, D. JOHNSON, AND D. PEREZ RE: CORRESPONDENCE W/ CREDITORS COMMITTEE, DOCUMENT PRODUCTION TO CREDITORS COMMITTEE AND FINANCIAL ADVISORS, FUNDING, BVI FREEZE ORDER, AND CASE TIMELINE | 1.1 |
| **Total** | **005 Case Administration** | | **26.7** |
| **006 Claims Administration and Objections** | | | |
| 11/05/19 | D PEREZ | REVIEW UCC COMMENTS TO BAR DATE MOTION (.3); TELEPHONE CONFERENCE W/ M. PAGAY AND EPIQ RE: SAME (.5) | 0.8 |
| 11/07/19 | T LI | EMAIL J. STAHLER RE: PROCEDURES FOR FILING A PROOF OF CLAIM, EPIQ WEBSITE, AND FREQUENTLY ASKED QUESTIONS | 0.5 |
| 11/08/19 | D PEREZ | EMAILS W/ M. ZHANG AND M. WU RE: UPDATES ON THE BAR DATE ISSUES | 0.3 |
| 11/11/19 | D PEREZ | EMAILS W/ M. PAGAY, J. O'NEILL, AND M. ZHANG RE: PUBLICATION OF BAR DATE NOTICE (.2); REVIEW REVISED BAR DATE NOTICE AND ORDER (.2); REVIEW COMMENTS TO SAME (.2) | 0.6 |
| 11/12/19 | D PEREZ | EMAILS W/ C. CHEN RE: PUBLICATION OF BAR DATE NOTICE (.3); REVIEW SUMMARY OF BAR DATE NOTICE (.2); EMAILS W/ J. O'NEILL AND M. PAGAY RE: SAME (.2) | 0.7 |
| 11/13/19 | D PEREZ | TELEPHONE CONFERENCE W/ M. ZHANG RE: PUBLICATION OF BAR DATE NOTICE (.4); EMAILS W/ J. O'NEILL, M. ZHANG. L. SUN, AND EPIQ TEAM RE: SAME (.4) | 0.8 |
| 11/14/19 | D PEREZ | EMAILS W/ M. ZHANG, L. SUN, M. PAGAY AND J. O'NEILL RE: PUBLICATION OF THE BAR DATE NOTICE | 0.6 |
| 11/15/19 | D PEREZ | EMAILS W/ L. SUN RE: PUBLICATION OF BAR DATE NOTICE | 0.2 |
| 11/17/19 | D PEREZ | EMAILS W/ M. PAGAY AND M. ZHANG RE: PUBLICATION OF THE BAR DATE NOTICE | 0.2 |
| 11/18/19 | D PEREZ | EMAILS W/ M. PAGAY AND S. UHLAND RE: PUBLICATION OF BAR DATE NOTICE | 0.2 |
| 11/19/19 | T LI | EMAIL D. PEREZ AND EPIQ RE: BAR DATE PUBLICATION | 0.2 |
| 11/21/19 | T LI | EMAIL W. PAO RE: PROOF OF CLAIM AND CHALLENGE CERTAIN CLAIMS | 0.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** ▮▮▮▮▮
**Beneficiary:** O'Melveny & Myers LLP, Account No.: ▮▮▮▮▮
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: JIA, YUETING

Matter Name:  CHAPTER 11 - INTERNATIONAL TRANSACTIONAL (TAX, RESTRUCTURING, CORP)

Matter:  0424428-00003

04/16/20

Invoice: 1062230

Page No.   5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| **Total** | **006 Claims Administration and Objections** | | **5.4** |
| **007 Employment and Fee Applications** | | | |
| 11/04/19 | T LI | PREPARE Y. JIA DECLARATION IN SUPPORT OF OMM RETENTION APPLICATION (1.6); MEET W/ D. PEREZ RE: DISCLOSURE IN RETENTION APPLICATION (.9) | 2.5 |
| 11/04/19 | D PEREZ | MEET W/ T. LI RE: OMM RETENTION APPLICATION AND CONFLICTS ANALYSIS (.9); REVIEW UPDATED CONFLICTS REPORT RE: SAME (.2) | 1.1 |
| 11/05/19 | T LI | PREPARE OMM RETENTION APPLICATION | 0.6 |
| 11/06/19 | T LI | PREPARE S. UHLAND DECLARATION IN SUPPORT OF RETENTION APPLICATION (1.4); PREPARE RULE 2016 STATEMENT ATTACHED TO RETENTION APPLICATION (1.0) | 2.4 |
| 11/07/19 | T LI | PREPARE S. UHLAND DECLARATION IN SUPPORT OF RETENTION APPLICATION | 1.6 |
| 11/10/19 | T LI | EMAIL S. UHLAND RE: REVISED CONSULTANCY AGREEMENT FOR R. MOON | 0.1 |
| 11/10/19 | T LI | EMAIL D. PEREZ RE: COMPLETED RETENTION APPLICATION | 0.1 |
| 11/11/19 | T LI | MEET W/ D. PEREZ RE: RETENTION APPLICATION AND S. UHLAND DECLARATION (.6); EMAIL L. HAN AND W. PAO RE: DISCLOSURE IN THE RETENTION APPLICATION (.2); MEET W/ D. PEREZ AND REVISE RETENTION APPLICATION BASED ON D. PEREZ COMMENTS (2.7); EMAIL J. O'NEILL (PACHULSKI) RE: RULE 2016 STATEMENT AND DECLARATION IN SUPPORT OF RETENTION APPLICATION (.2) | 3.7 |
| 11/11/19 | D PEREZ | REVIEW AND REVISE OMM RETENTION APPLICATION, CONFLICTS ANALYSIS RE: SAME, AND DECLARATIONS IN SUPPORT OF SAME (2.6); MEETINGS W/ T. LI RE: SAME (1.0) | 3.6 |
| 11/12/19 | T LI | DRAFT LANGUAGE RE: DISCLOSURE IN RETENTION APPLICATION | 0.8 |
| 11/13/19 | T LI | REVISE RETENTION APPLICATION, S. UHLAND DECLARATION, AND JIA DECLARATION (2.1); CONFERENCE W/ S. UHLAND, D. PEREZ, AND L. HAN RE: FINALIZING RETENTION APPLICATION (.6) | 2.7 |
| 11/13/19 | W PAO | COMMUNICATIONS W/ D. PEREZ RE: OMM RETENTION APPLICATION | 0.7 |
| 11/13/19 | W PAO | REVISE AND EDIT OMM RETENTION APPLICATION | 1.2 |
| 11/13/19 | S UHLAND | CONFERENCE W/ T. LI, D. PEREZ, AND LI HAN RE: EMPLOYMENT APPLICATION | 0.6 |
| 11/13/19 | D PEREZ | REVIEW AND REVISE OMM RETENTION APPLICATION (.3); EMAILS W/ S. UHLAND, W. PAO, T. LI, AND L. HAN RE: SAME (.8) | 1.1 |
| 11/13/19 | D PEREZ | TELEPHONE CONFERENCE (PARTIAL) W/ T. LI, L. HAN, AND S. UHLAND RE: OMM RETENTION APPLICATION | 0.5 |

---

**O'Melveny**

Client: JIA, YUETING
04/16/20
Matter Name: CHAPTER 11 - INTERNATIONAL TRANSACTIONAL (TAX, RESTRUCTURING, CORP)
Invoice: 1062230
Matter: 0424428-00003
Page No.  6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/14/19 | L HAN | REVIEW AND COMMENT ON OMM RETENTION APPLICATION (.6); DISCUSS W/ S. UHLAND, D. PEREZ, AND T. LI RE: RETENTION ISSUES (.6) (NOTE: CHINA DATE NOVEMBER 14); EMAILS W/ W. PAO AND D. PEREZ RE: COMMENTS ON OMM APPLICATION (.4) | 1.6 |
| 11/14/19 | T LI | REVISE AND FINALIZE RETENTION APPLICATION, S. UHLAND DECLARATION, AND JIA DECLARATION BASED ON INFORMATION FROM ACCOUNTING, CLIENT COMMENTS, AND D. PEREZ COMMENTS AND EMAIL J. O'NEILL RE: SAME (5.3); CONFIRM PAYMENTS DISCLOSED IN RETENTION APPLICATION W/ THOSE IN THE SCHEDULES AND EMAIL D. PEREZ RE: SAME (1.5) | 6.8 |
| 11/14/19 | D PEREZ | REVISE OMM RETENTION APPLICATION (.3); FINALIZE SAME FOR FILING (.6); EMAILS W/ T. LI AND M. ZHANG RE: SAME (.4) | 1.3 |
| 11/15/19 | D PEREZ | REVIEW UST QUESTIONS TO OMM RETENTION AND FOLLOW UP W/ L. HAN, W. PAO, AND D. TULLY RE: SAME | 0.3 |
| 11/15/19 | W PAO | REVIEW AND REVISE OMM RETENTION APPLICATION RE: RESPONSE TO TRUSTEE QUESTIONS ON OMM ENGAGEMENT | 0.3 |
| 11/16/19 | L HAN | RESPOND TO VARIOUS EMAILS RE: THE RETENTION APPLICATION | 0.4 |
| 11/17/19 | D PEREZ | EMAIL S. UHLAND RE: PROPOSED RESPONSES TO UST QUESTIONS ON OMM RETENTION APPLICATION | 0.2 |
| 11/18/19 | D PEREZ | EMAILS W/ W. PAO AND J. O'NEILL RE: UST COMMENTS TO OMM RETENTION APPLICATION | 0.2 |
| 11/19/19 | D PEREZ | REVIEW REVISED OMM RETENTION ORDER (.1); FOLLOW UP W/ S. UHLAND AND J. O'NEILL RE: SAME (.1) | 0.2 |
| 11/27/19 | D PEREZ | REVIEW AND REVISE FOREIGN REPRESENTATIVE MOTION (.6); FINALIZE SAME FOR FILING (.2) | 0.8 |
| **Total** | **007 Employment and Fee Applications** | | **35.4** |

**008 Employment and Fee Application Objections**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/27/19 | D PEREZ | EMAILS W/ M. ZHANG, J. DULBERG, M. PAGAY, AND S. UHLAND RE: SLC COMMENTS TO OMM AND PACHULSKI RETENTION APPLICATIONS (.3); REVIEW PT/YT PROMISSORY NOTES RE: SAME (.3) | 0.6 |
| 11/29/19 | D PEREZ | REVIEW PROPOSED RESPONSE TO SLC RE: OMM AND PACHULSKI RETENTION | 0.1 |
| **Total** | **008 Employment and Fee Application Objections** | | **0.7** |

**009 Financing and Cash Collateral**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/01/19 | T LI | EMAIL J. SU RE: DIP LOAN TERM SHEET AND COMMITMENT LETTER (.4); REVIEW SAME (.2) | 0.6 |
| 11/01/19 | D PEREZ | EMAILS W/ J. MEYERWITZ (SUMMIT CAPITAL) RE: DIP FINANCING (.2); FOLLOW UP W/ S. UHLAND RE: SAME (.2) | 0.4 |
| 11/06/19 | S UHLAND | CONFERENCE W/ J. WANG, M. ZHANG, AND D. PEREZ RE: DIP FINANCING | 0.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:**
**Beneficiary:** O'Melveny & Myers LLP, Account No.:
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: JIA, YUETING
Matter Name: CHAPTER 11 - INTERNATIONAL TRANSACTIONAL (TAX, RESTRUCTURING, CORP)
Matter: 0424428-00003

04/16/20
Invoice: 1062230

Page No. 7

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/06/19 | D PEREZ | ATTEND CALL W/ S. UHLAND, M. ZHANG, AND J. WANG RE: DIP FINANCING | 0.8 |
| 11/13/19 | T LI | EMAIL D. PEREZ RE: DIP LOAN TERM SHEET | 0.2 |
| 11/18/19 | S UHLAND | REVIEW AND REVISE DIP TERM SHEET RE: COMMITTEE COMMENTS | 0.6 |
| 11/20/19 | T LI | CONFERENCE W/ PACHULSKI TEAM, LOWENSTEIN TEAM, AND S. UHLAND RE: DIP LOAN AND IN PERSON MEETING (1.3); DRAFT AND REVISE DIP LOAN TERM SHEET BASED ON S. UHLAND AND PACHULSKI TEAM COMMENTS (1.3) | 2.6 |
| 11/20/19 | S UHLAND | CONFERENCE W/ R. PACHULSKI RE: DIP FINANCING | 0.3 |
| 11/20/19 | S UHLAND | TELEPHONE CONFERENCE W/ T. LI, PACHULSKI TEAM, LOWENSTEIN TEAM RE: DIP FINANCING (1.3); INITIAL FOLLOW-UP CALL W/ M. ZHANG, J. WANG, AND PACHULSKI TEAM RE: SAME (.7) | 2.0 |
| **Total** | **009 Financing and Cash Collateral** | | **8.3** |

**011 Litigation**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/01/19 | W PAO | STRATEGIZE RE: POTENTIAL IMPACT OF LETECH ISSUES | 0.2 |
| 11/02/19 | T LI | EMAIL R. JIA AND M. ZHANG RE: LETECH ORGANIZATIONAL DOCUMENTS (.1); RESEARCH LITIGATION STRATEGIES RE: SAME (2.0) | 2.1 |
| 11/03/19 | T LI | EMAIL S. UHLAND AND D. PEREZ RE: LETECH ORGANIZATIONAL DOCUMENTS (.1); EMAIL R. JIA RE: LETECH ORGANIZATIONAL DOCUMENTS AND UPCOMING DEADLINE (.2) | 0.3 |
| 11/03/19 | D PEREZ | REVIEW LETECH BALANCE SHEET AND PENDING ACTIONS SUMMARY (.5); EMAILS W/ T. LI AND S. UHLAND RE: SAME (.2) | 0.7 |
| 11/04/19 | D TULLY | RESEARCH KANSAS TAX LAW IN RESPONSE TO QUESTIONS FROM CLIENT RELATING TO LEMALL LITIGATION | 1.2 |
| 11/04/19 | D TULLY | ANALYZE CASE DEADLINES AND FILINGS IN JINAN LITIGATION | 0.2 |
| 11/04/19 | T LI | EMAIL R. JIA RE: LETECH ORGANIZATION DOCUMENTS | 0.1 |
| 11/04/19 | W PAO | STRATEGIZE RE: DISCOVERY STAY IN O-FILM CASE AND COMMUNICATIONS W/ COUNSEL RE: SAME | 0.2 |
| 11/04/19 | W PAO | COMMUNICATIONS W/ M. ZHANG RE: STATUS OF DEBTOR EXAMINATION IN SQ MATTER | 0.1 |
| 11/05/19 | D TULLY | ANALYZE LETTER FROM BANK OF AMERICA RE: THIRD-PARTY DOCUMENT SUBPOENA IN SLC LITIGATION (.2); DRAFT LETTER TO BANK OF AMERICA ADDRESSING BANK'S ANTICIPATED UPCOMING PRODUCTION (.4); TELEPHONE CONFERENCES W/ BANK OF AMERICA REPRESENTATIVES AND LEGAL DEPARTMENT RE: THIRD-PARTY DOCUMENT SUBPOENA, ANTICIPATED PRODUCTION, AND STAY OF LITIGATION (.6) | 1.2 |
| 11/05/19 | D TULLY | EMAILS W/ W. PAO AND CLIENT RE: JINAN LITIGATION | 0.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** ███████████
**Beneficiary:** O'Melveny & Myers LLP, Account No.: ███████████
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: JIA, YUETING                                                                              04/16/20
Matter Name:  CHAPTER 11 - INTERNATIONAL TRANSACTIONAL (TAX, RESTRUCTURING,         Invoice: 1062230
CORP)
Matter:  0424428-00003                                                                   Page No.  8

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/05/19 | D TULLY | ANALYZE LETTER FROM C. COGBURN IN RESPONSE TO CORRESPONDENCE RE: THIRD-PARTY DISCOVERY IN SLC LITIGATION (.3); DRAFT LETTER IN RESPONSE TO C. COGBURN (.5); REVISE LETTER TO C. COGBURN TO INCORPORATE COMMENTS FROM CLIENT AND W. PAO (.6); ANALYZE SUBPOENAS AND COMPILE THIRD-PARTY DISCOVERY RECIPIENTS AND OUTSTANDING DISCOVERY IN SLC LITIGATION (1.2); DRAFT LETTERS TO THIRD-PARTY DISCOVERY RECIPIENTS TO ACCOMPANY COGBURN LETTER (.5); REVISE AND FINALIZE LETTERS TO THIRD-PARTY DISCOVERY RECIPIENTS (.4); FOLLOW UP W/ W. PAO RE: THIRD-PARTY DISCOVERY CORRESPONDENCE (.2) | 3.7 |
| 11/05/19 | W PAO | REVISE AND EDIT LETTER TO THIRD-PARTY RECIPIENTS OF SLC SUBPOENA RE: BANKRUPTCY STAY | 0.6 |
| 11/05/19 | W PAO | COMMUNICATIONS W/ KL DISCOVERY ON DOCUMENT REVIEW PLATFORM AND STATUS IN LIGHT OF BANKRUPTCY AND COMMUNICATIONS W/ TEAM RE: SAME | 0.6 |
| 11/05/19 | W PAO | STRATEGIZE RE: CASE MANAGEMENT CONFERENCE IN HAN MATTER | 0.2 |
| 11/05/19 | W PAO | COMMUNICATIONS W/ SLC RE: SUBPOENA TO BANK OF AMERICA | 0.4 |
| 11/05/19 | W PAO | REVISE AND EDIT DRAFT RESPONSE TO SLC RE: THIRD-PARTY SUBPOENAS AND STRATEGIZE RE: SAME | 0.7 |
| 11/05/19 | W PAO | COMMUNICATIONS W/ M. ZHANG RE: SLC SUBPOENA TO BANK OF AMERICA AND STRATEGIZE RE: NEXT STEPS | 0.6 |
| 11/06/19 | W PAO | COMMUNICATIONS W/ COUNSEL FOR OCEAN VIEW, FARADAY, AND Y. JIA RE: UPCOMING CASE MANAGEMENT CONFERENCE | 0.6 |
| 11/06/19 | W PAO | COMMUNICATIONS W/ NINTH CIRCUIT RE: SLC APPEAL AND STRATEGIZE RE: NEXT STEPS | 0.3 |
| 11/06/19 | W PAO | COMMUNICATIONS W/ M. ZHANG AND SLC RE: SLC SUBPOENA TO BANK OF AMERICA AND STATUS IN LIGHT OF BANKRUPTCY STAY AND STRATEGIZE RE: SAME | 2.1 |
| 11/07/19 | D TULLY | CORRESPOND W/ W. PAO, CLIENT, AND J. DULBERG RE: THIRD-PARTY DISCOVERY AND STAY OF SAME IN SLC LITIGATION | 0.2 |
| 11/07/19 | W PAO | STRATEGIZE RE: MOTION TO STOP THIRD-PARTY PRODUCTION OF DOCUMENTS IN SLC MATTER AND REVISE AND EDIT SAME | 0.5 |
| 11/07/19 | W PAO | COMMUNICATIONS W/ M. ZHANG, PACHULSKI, AND SLC COUNSEL RE: THIRD-PARTY SUBPOENA TO BANK OF AMERICA AND STATUS IN LIGHT OF BANKRUPTCY | 2.1 |
| 11/07/19 | W PAO | COMMUNICATIONS W/ K. LARSON RE: DISCOVERY AND NEXT STEPS W/ REGARD TO DOCUMENT HOSTING FOR LITIGATION IN LIGHT OF BANKRUPTCY | 0.3 |
| 11/07/19 | W PAO | COMMUNICATIONS W/ D. TULLY RE: THIRD-PARTY DISCOVERY | 0.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** ███████████████████████
**Beneficiary:** O'Melveny & Myers LLP, Account No.: ███████████
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: JIA, YUETING
Matter Name: CHAPTER 11 - INTERNATIONAL TRANSACTIONAL (TAX, RESTRUCTURING, CORP)
Matter: 0424428-00003

04/16/20
Invoice: 1062230

Page No.   9

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/08/19 | W PAO | TELEPHONE CONFERENCE AND COMMUNICATIONS W/ SLC COUNSEL RE: THIRD-PARTY SUBPOENAS AND STRATEGIZE RE: NEXT STEPS | 1.2 |
| 11/08/19 | W PAO | COMMUNICATIONS W/ COUNSEL IN HAN AND O-FILM MATTER RE: BANKRUPTCY STAY | 0.3 |
| 11/08/19 | W PAO | COMMUNICATIONS W/ M. ZHANG RE: AGREEMENT W/ SLC ON THIRD-PARTY SUBPOENAS | 0.2 |
| 11/08/19 | W PAO | COMMUNICATIONS W/ M. PAGAY RE: PRELIMINARY INJUNCTION IN SLC MATTER | 0.2 |
| 11/10/19 | W PAO | REVIEW PROPOSED AGREEMENT W/ SLC RE: THIRD-PARTY SUBPOENAS AND STRATEGIZE RE: SAME | 0.3 |
| 11/10/19 | W PAO | COMMUNICATIONS W/ COUNSEL FOR FARADAY RE: CASE MANAGEMENT CONFERENCE IN HAN CASE | 0.2 |
| 11/11/19 | D TULLY | RESEARCH AND ANALYZE CORPORATE FILINGS FOR LE MALL CORPORATION (.9); RESEARCH KANSAS LAW RE: USE TAX AND IMPOSITION OF DERIVATIVE LIABILITY ON INDIVIDUALS FOR CORPORATION TAXES (1.3); DRAFT EMAIL TO W. PAO ANALYZING SAME (.4) | 2.6 |
| 11/11/19 | W PAO | COMMUNICATIONS W/ COUNSEL RE: HAN MATTER AND UPCOMING STATUS CONFERENCE | 0.2 |
| 11/11/19 | W PAO | STRATEGIZE RE: ADDRESSING SLC THIRD-PARTY SUBPOENA TO BANK OF AMERICA | 0.4 |
| 11/11/19 | W PAO | COMMUNICATIONS W/ SLC COUNSEL RE: THIRD-PARTY SUBPOENAS | 0.3 |
| 11/11/19 | T LI | RESEARCH RE: DISPUTE BETWEEN FARADAY AND EVERGRANDE AND EMAIL S. UHLAND RE: SAME | 0.3 |
| 11/12/19 | D TULLY | FURTHER RESEARCH RE: KANSAS TAX LAW AND DERIVATIVE LIABILITY (0.8); DRAFT EMAIL TO CLIENT RE: KANSAS TAX CASE AGAINST Y. JIA (.5) | 1.3 |
| 11/12/19 | D TULLY | EMAILS W/ CLIENT RE: STAYS IN SQ AND SLC LITIGATION | 0.3 |
| 11/12/19 | W PAO | COMMUNICATIONS W/ SLC COUNSEL RE: THIRD-PARTY SUBPOENA TO BANK OF AMERICA | 0.3 |
| 11/12/19 | W PAO | COMMUNICATIONS W/ M. ZHANG RE: THIRD-PARTY SUBPOENA TO BANK OF AMERICA | 0.2 |
| 11/12/19 | W PAO | COMMUNICATIONS W/ J. DULBERG AND J. O'NEILL RE: SLC SUBPOENA TO BANK OF AMERICA, AND STRATEGIZE RE: HOW TO ADDRESS | 0.4 |
| 11/12/19 | W PAO | REVIEW RESEARCH ON CLAIM BY KANSAS TAX AUTHORITIES AND STRATEGIZE RE: SAME | 0.3 |
| 11/12/19 | D PEREZ | TELEPHONE CONFERENCE W/ M. PAGAY RE: SLC MOTION TO DISMISS THE CASE | 0.8 |
| 11/13/19 | D TULLY | CORRESPOND W/ M. ZHANG AND W. PAO RE: STAY OF DISCOVERY IN SLC LITIGATION AND WITHDRAWAL OF BANA SUBPOENA (.2); ANALYZE THIRD-PARTY PRODUCTIONS MADE IN SLC PRIOR TO BANKRUPTCY STAY AND SUMMARIZE PARTIES MAKING SUCH PRODUCTIONS (.6) | 0.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** ███████████████
**Beneficiary:** O'Melveny & Myers LLP, Account No.: ███████
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: JIA, YUETING
Matter Name:  CHAPTER 11 - INTERNATIONAL TRANSACTIONAL (TAX, RESTRUCTURING, CORP)
Matter:  0424428-00003

04/16/20
Invoice: 1062230

Page No.   10

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/13/19 | D TULLY | REVIEW AND SEND JOINT DEFENSE AGREEMENTS IN SLC, SQ, AND JINAN LITIGATIONS | 0.4 |
| 11/13/19 | W PAO | COMMUNICATIONS W/ M. ZHANG RE: SLC BANK OF AMERICA SUBPOENA | 0.2 |
| 11/13/19 | W PAO | COMMUNICATIONS W/ SLC RE: SLC BANK OF AMERICA SUBPOENA | 0.2 |
| 11/13/19 | W PAO | COMMUNICATIONS W/ M. ZHANG RE: TAX PAYMENT DEMAND FROM KANSAS | 0.2 |
| 11/13/19 | W PAO | COMMUNICATIONS W/ M. ZHANG AND D. TULLY RE: STATUS OF THIRD-PARTY SUBPOENAS | 0.4 |
| 11/14/19 | D TULLY | FINALIZE DISCOVERY LETTERS TO THIRD PARTIES IN SLC LITIGATION | 0.5 |
| 11/14/19 | W PAO | WORK ON PREPARING LETTERS TO THIRD-PARTIES WHO RECEIVED SLC SUBPOENA TO NOTIFY THEM ABOUT BANKRUPTCY STAY | 0.3 |
| 11/14/19 | W PAO | COMMUNICATIONS W/ SLC RE: THIRD-PARTY SUBPOENAS | 0.6 |
| 11/14/19 | W PAO | COMMUNICATIONS W/ M. ZHANG RE: THIRD-PARTY SUBPOENAS SERVED BY SLC | 0.2 |
| 11/14/19 | S UHLAND | REVIEW MOTION TO DISMISS (.5); TELEPHONE CONFERENCE W/ D. PEREZ, T. LI, J. DULBERG, M. PAGAY, W. PAO, AND J. O'NEILL RE: MOTION TO DISMISS (1.3) | 1.8 |
| 11/14/19 | T LI | READ SLC MOTION TO DISMISS TO PREPARE FOR CONFERENCE CALL (1.5); CONFERENCE W/ S. UHLAND, M. PAGAY, W. PAO, J. DULBERG, J. O'NEILL, AND D. PEREZ RE: SLC MOTION TO DISMISS AND STRATEGY (1.3) | 2.8 |
| 11/14/19 | W PAO | TELEPHONE CONFERENCE (PARTIAL) W/ S. UHLAND, D. PEREZ, T. LI, M. PAGAY, J. DULBERG TO DISCUSS SLC MOTION TO DISMISS | 0.6 |
| 11/14/19 | W PAO | REVIEW SLC MOTION TO DISMISS AND STRATEGIZE RE: NEXT STEPS | 0.6 |
| 11/14/19 | D PEREZ | CONFERENCE W/ S. UHLAND, T. LI, M. PAGAY, W. PAO, J. DULBERG, AND J. O'NEILL RE: SLC MOTION TO DISMISS AND STRATEGY | 1.3 |
| 11/15/19 | W PAO | REVIEW ORDER FROM NINTH CIRCUIT VACATING SCHEDULE FOR APPEAL OF SLC ACTION | 0.1 |
| 11/15/19 | W PAO | COMMUNICATIONS W/ BANK OF AMERICA RE: SLC SUBPOENA | 0.6 |
| 11/15/19 | W PAO | COMMUNICATIONS W/ SLC RE: BANK OF AMERICA SUBPOENA | 0.3 |
| 11/15/19 | W PAO | REVIEW BLOOMBERG ARTICLE ON SLC MOTION TO DISMISS | 0.1 |
| 11/16/19 | W PAO | COMMUNICATIONS W/ M. ZHANG RE: SLC THIRD-PARTY SUBPOENAS | 0.2 |
| 11/18/19 | W PAO | FOLLOW UP W/ D. PEREZ RE: RESPONSE TO TRUSTEE QUESTIONS | 0.2 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** ▮▮▮▮▮▮▮▮▮▮▮▮
**Beneficiary:** O'Melveny & Myers LLP, Account No.: ▮▮▮▮▮▮▮▮
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: JIA, YUETING                                                                          04/16/20
Matter Name:  CHAPTER 11 - INTERNATIONAL TRANSACTIONAL (TAX, RESTRUCTURING,     Invoice: 1062230
CORP)
Matter:  0424428-00003                                                             Page No.   11

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/18/19 | W PAO | COMMUNICATIONS W/ J. O'NEILL RE: SLC BANK OF AMERICA SUBPOENA | 0.2 |
| 11/18/19 | W PAO | COMMUNICATIONS W/ M. ZHANG RE: SLC BANK OF AMERICA SUBPOENA | 0.2 |
| 11/18/19 | W PAO | COMMUNICATIONS W/ SLC RE: BANK OF AMERICA SUBPOENA | 0.1 |
| 11/18/19 | W PAO | COMMUNICATIONS W/ BANK OF AMERICA RE: SLC SUBPOENA | 0.4 |
| 11/18/19 | S UHLAND | TELEPHONE CONFERENCE W/ R. PACHULSKI RE: MOTION TO DISMISS (.8); TELEPHONE CONFERENCE W/ M. ZHANG, R. PACHULSKI RE: MOTION TO DISMISS (1.2) | 2.0 |
| 11/19/19 | D TULLY | ANALYZE ADDITIONAL THIRD-PARTY PRODUCTIONS IN SLC LITIGATION | 1.7 |
| 11/19/19 | W PAO | COMMUNICATIONS W/ SLC RE: THIRD-PARTY SUBPOENAS | 0.2 |
| 11/20/19 | D TULLY | ANALYZE THIRD-PARTY PRODUCTION FROM TICOR AND LAWYERS TITLE IN SLC LITIGATION (1.4); DRAFT SUMMARY OF SAME (.6) | 2.0 |
| 11/21/19 | W PAO | COMMUNICATIONS W/ M. ZHANG RE: SLC THIRD-PARTY SUBPOENAS | 0.2 |
| 11/21/19 | W PAO | COMMUNICATIONS W/ WELLS FARGO, BANK OF THE WEST, STIEFEL, COX, AT&T RE: THIRD-PARTY SUBPOENAS | 0.6 |
| 11/21/19 | W PAO | COMMUNICATIONS W/ SLC RE: THIRD-PARTY SUBPOENAS | 0.2 |
| 11/22/19 | W PAO | COMMUNICATIONS W/ COUNSEL FOR Y. JIA FOR HAN MATTER RE: NOTICE OF STAY | 0.2 |
| 11/24/19 | W PAO | COMMUNICATIONS W/ SLC AND M. ZHANG RE: THIRD-PARTY SUBPOENAS | 0.2 |
| 11/25/19 | W PAO | COMMUNICATIONS W/ D. CSILLAG RE: FILING NOTICE OF STAY IN HAN CASE | 0.1 |
| 11/25/19 | W PAO | EMAIL W/ D. TULLY RE: FOLLOW UP W/ THIRD PARTIES RE: SLC SUBPOENAS | 0.1 |
| 11/25/19 | W PAO | COMMUNICATIONS W/ S. UHLAND RE: FILING NOTICE OF STAY IN HAN CASE | 0.1 |
| 11/26/19 | D TULLY | ANALYZE THIRD-PARTY PRODUCTION IN SLC LITIGATION AND TRANSMIT TO CLIENT | 1.2 |
| 11/27/19 | D TULLY | ANALYZE THIRD-PARTY PRODUCTIONS FROM SLC LITIGATION | 0.7 |
| **Total** | **011 Litigation** | | **52.4** |

**012 Meetings and Communications with Creditors**

| | | | |
|------|------|-------------|-------|
| 11/01/19 | T LI | ANALYZE INCORPORATION DOCUMENTS RE: FF GLOBAL FOR COMMITTEE DILIGENCE (1.8); COLLECT DOCUMENTS RE: WEST COAST AND PACIFIC TECHNOLOGY FOR COMMITTEE DUE DILIGENCE (.8); CONFERENCE W/ M. PAGAY, J. DULBERG, L. HAN, S. UHLAND, AND D. PEREZ RE: MANAGEMENT PLAN FOR DISCLOSURE TO COMMITTEE (.8) | 3.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** ▮▮▮▮▮▮▮▮▮▮
**Beneficiary:** O'Melveny & Myers LLP, Account No.: ▮▮▮▮▮▮▮▮
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: JIA, YUETING
Matter Name:  CHAPTER 11 - INTERNATIONAL TRANSACTIONAL (TAX, RESTRUCTURING, CORP)
Matter:  0424428-00003

04/16/20
Invoice: 1062230

Page No.  12

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/01/19 | S UHLAND | CONFERENCE (PARTIAL) W/ L. HAN, R. PACHULSKI, M. PAGAY, J. DULBERG, D. PEREZ, AND T. LI RE: FF GLOBAL AND COMMITTEE DILIGENCE | 0.7 |
| 11/01/19 | D PEREZ | CONFERENCE W/ M. PAGAY, J. DULBERG, L. HAN, S. UHLAND, AND T. LI RE: FF GLOBAL PARTNERSHIP PROGRAM AND COMMITTEE DILIGENCE | 0.8 |
| 11/02/19 | L HAN | CONFERENCE W/ M. PAGAY, J. DULBERG, S. UHLAND, D. PEREZ, AND T. LI RE: MANAGEMENT PLAN FOR DISCLOSURE TO COMMITTEE (NOTE: CHINA DATE NOVEMBER 2) | 0.8 |
| 11/04/19 | T LI | EMAIL T. LIU RE: FF GLOBAL DOCUMENTS | 0.2 |
| 11/04/19 | D PEREZ | REVIEW DOCUMENTS RESPONSIVE TO COMMITTEE REQUESTS | 0.5 |
| 11/05/19 | T LI | REVIEW DOCUMENTS FOR PRODUCTION RE: FF GLOBAL | 0.5 |
| 11/05/19 | L HAN | REVIEW PROPOSED LETTER TO THE CREDITORS (.6); DISCUSS SAME W/ M. ZHANG (.8) | 1.4 |
| 11/05/19 | D PEREZ | REVIEW FF GLOBAL DOCUMENTATION FOR PRODUCTION TO COMMITTEE AND FOLLOW UP W/ T. LI RE: SAME | 0.6 |
| 11/06/19 | D PEREZ | REVIEW UCC INITIAL DOCUMENT REQUESTS (.3); EMAILS W/ S. UHLAND AND M. PAGAY RE: SAME (.1); REVIEW DRAFT NDA RE: SAME (.2) | 0.6 |
| 11/06/19 | S UHLAND | PREPARE FOR AND ATTEND CALL W/ D. PEREZ, M. PACHULSKI, M. PAGAY, J. DULBERG, AND COUNSEL FOR COMMITTEE RE: OPEN ISSUES | 1.9 |
| 11/06/19 | D PEREZ | TELEPHONE CONFERENCE W/ S. UHLAND, R. PACHULSKI, J. DULBERG, M. PAGAY, AND LOWENSTEIN TEAM RE: DIP FINANCING, UCC INFORMATION REQUESTS, BAR DATE, AND PLAN PROCESS AND TIMELINE | 1.2 |
| 11/07/19 | W PAO | STRATEGIZE RE: COLLECTION OF DOCUMENTS FOR DOCUMENT PRODUCTION AND COMMUNICATIONS W/ PACHULSKI RE: SAME | 0.6 |
| 11/07/19 | T LI | GATHER, REVIEW, COMPILE, OUTLINE, ANNOTATE, AND CIRCULATE DOCUMENTS RE: COMMITTEE DOCUMENT REQUEST (2.1); DRAFT ADVISORY LANGUAGE AND UPDATE LETTER RE: ALL-HANDS CREDITOR MEETING AT FARADAY (.7); EMAILS W/ D. PEREZ RE: SAME (.3) | 3.1 |
| 11/07/19 | D PEREZ | REVIEW DATAROOM ISSUES AND FOLLOW UP W/ M. PAGAY RE: SAME | 0.2 |
| 11/07/19 | L HAN | REVIEW AND COMMENT ON THE LETTER TO CREDITORS AND NOTICE TO CREDITORS IN CHINESE | 0.2 |
| 11/07/19 | D PEREZ | REVIEW AND COMMENT ON COMMITTEE NDA | 1.3 |
| 11/07/19 | D PEREZ | REVIEW AND COMMENT ON INVITATION LETTER TO CREDITORS MEETING (.4); EMAILS W/ S. UHLAND, M. ZHANG, AND T. LI RE: SAME (.3); REVIEW AND COMMENT ON OUTLINE OF DOCUMENTS RESPONSIVE TO CREDITORS COMMITTEE REQUESTS (1.3); FOLLOW UP W/ L. HAN AND T. LI RE: SAME (.2) | 2.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇
**Beneficiary:** O'Melveny & Myers LLP, Account No.: ▇▇▇▇▇▇▇▇
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

---

Client: JIA, YUETING
Matter Name: CHAPTER 11 - INTERNATIONAL TRANSACTIONAL (TAX, RESTRUCTURING, CORP)
Matter: 0424428-00003

04/16/20
Invoice: 1062230

Page No.   13

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/08/19 | D TULLY | ANALYZE POTENTIALLY RELEVANT Y. JIA AND OCEAN VIEW DOCUMENTS FOR PRODUCTION TO COMMITTEE (5.1); DRAFT EMAIL TO BANKRUPTCY TEAM IDENTIFYING AND CATEGORIZING SUCH DOCUMENTS (.4) | 5.5 |
| 11/08/19 | D LIEU | CREATE A NEW FIRMEX DATAROOM, ADD USERS, SET UP ACCESS RIGHTS AND TERMS OF USE FOR THE YUETING JIA CREDITORS COMMITTEE DATAROOM PER D. PEREZ REQUEST (.9); TELEPHONE CONFERENCE W/ D. PEREZ RE: SETTING UP A FIRMEX DEAL ROOM (.3) | 1.2 |
| 11/08/19 | D PEREZ | TELEPHONE CONFERENCE W/ D. PEREZ, M. PAGAY, J. O'NEILL, M. ZHANG, AND R. JIA RE: 2015.3 REPORTS (NOTE: CHINA DATE NOVEMBER 8) | 0.8 |
| 11/08/19 | S UHLAND | REVIEW AND REVISE LETTER TO CREDITORS | 0.4 |
| 11/08/19 | W PAO | STRATEGIZE RE: DOCUMENT COLLECTION | 0.3 |
| 11/08/19 | L HAN | REVIEW AND COMMENT ON THE DOCUMENT PRODUCTION LIST | 0.3 |
| 11/08/19 | Y ZHONG | REVIEW AND ANALYZE AND CATEGORIZE OCEAN VIEW DOCUMENTS FOR PRODUCTION OF DOCUMENTS FOR COMMITTEE MEETING | 3.8 |
| 11/08/19 | T LI | GATHER, REVIEW, COMPILE, OUTLINE, ANNOTATE, AND CIRCULATE DOCUMENTS RE: COMMITTEE DOCUMENT REQUEST (1.3); EMAILS W/ D. PEREZ RE: SAME (.2) | 1.5 |
| 11/08/19 | D PEREZ | REVIEW AND COMMENT ON OUTLINE OF RESPONSIVE DOCUMENTS TO CREDITORS' COMMITTEE REQUESTS (.3); EMAILS W/ T. LI RE: SAME (.2) | 0.5 |
| 11/09/19 | D PEREZ | EMAILS S. UHLAND RE: COMMENTS TO UCC NDA (.1); REVISE RE: SAME (.2) | 0.3 |
| 11/09/19 | D PEREZ | REVIEW OUTLINE OF RESPONSIVE DOCUMENTS RE: UCC REQUESTS | 0.3 |
| 11/09/19 | S UHLAND | DRAFT AND REVISE NDA W/ COMMITTEE | 0.9 |
| 11/09/19 | L HAN | REVIEW AND COMMENT ON COMMITTEE DOCUMENT LIST (.6); TELEPHONE CONFERENCES W/ M. ZHANG RE: DOCUMENT LIST (.6) | 1.2 |
| 11/09/19 | T LI | GATHER, REVIEW, COMPILE, OUTLINE, AND CIRCULATE DOCUMENTS RE: COMMITTEE DOCUMENT REQUEST | 1.7 |
| 11/10/19 | D PEREZ | EMAILS W/ S. UHLAND AND T. LI RE: UCC DOCUMENT REQUESTS | 0.3 |
| 11/10/19 | T LI | EMAIL S. UHLAND AND D. PEREZ RE: AFFILIATES DOCUMENTS RESPONSIVE TO COMMITTEE REQUEST (.2); COMPILE AND EMAIL S. UHLAND RE: OUTLINE OF DOCUMENTS TO BE PRODUCED TO COMMITTEE (.3) | 0.5 |
| 11/11/19 | D TULLY | ANALYZE COMMITTEE OF UNSECURED CREDITORS' FIRST REQUEST FOR DOCUMENTS AND INFORMATION TO Y. JIA IN BANKRUPTCY ACTION (.5); ANALYZE FILINGS COMPILED BY T. LI FOR 341 PREPARATION (2.1) | 2.6 |
| 11/11/19 | D TULLY | ANALYZE NOMINEE AGREEMENTS FOR PRODUCTION | 0.8 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** ▇▇▇▇▇▇▇▇▇▇▇▇▇▇
**Beneficiary:** O'Melveny & Myers LLP, Account No.: ▇▇▇▇▇▇▇▇▇
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: JIA, YUETING
Matter Name: CHAPTER 11 - INTERNATIONAL TRANSACTIONAL (TAX, RESTRUCTURING, CORP)
Matter: 0424428-00003

04/16/20
Invoice: 1062230

Page No.  14

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/11/19 | D LIEU | CREATE NEW FOLDERS AND MODIFY THE YUETING JIA CREDITORS COMMITTEE FIRMEX DEAL ROOM | 0.5 |
| 11/11/19 | T LI | COMPILE AND EMAIL L. HAN RE: NOMINEE AGREEMENTS AND POWER OF ATTORNEY AGREEMENTS | 0.4 |
| 11/11/19 | D PEREZ | COORDINATE UCC DATAROOM SETUP W/ D. LIEU | 0.5 |
| 11/11/19 | D PEREZ | REVIEW AND REVISE FARADAY NDA | 0.3 |
| 11/11/19 | L HAN | REVIEW REVISED DOCUMENT LIST AND DOCUMENTS RE: PACIFIC TECHNOLOGY | 0.1 |
| 11/12/19 | D LIEU | MODIFY THE YUETING JIA CREDITORS COMMITTEE FIRMEX DEAL ROOM AND EMAIL INVITES TO THE NEW USERS (.3); APPEND DOCUMENTS, AND NDA AND CREATE NEW FOLDER (.7) | 1.0 |
| 11/12/19 | D PEREZ | REVIEW DOCUMENTS RE: RESPONSIVENESS TO UCC INFORMATION REQUESTS (.9); COORDINATE UPLOAD OF SAME TO DATAROOM (.5); EMAILS W/ T. LI, L. TALAB, M. PAGAY, AND D. LIEU RE: SAME (.5) | 1.9 |
| 11/12/19 | T LI | CATEGORIZE AND COMPILE DOCUMENTS RESPONSIVE TO COMMITTEE REQUESTS BASED ON INDICES AND EMAIL D. PEREZ RE: SAME (2.0); REVISE DOCUMENT INDICES FOR COMMITTEE PRODUCTION (.2) | 2.2 |
| 11/12/19 | L HAN | REVIEW THE POA AGREEMENT AND THE NOMINEE AGREEMENT FOR PRODUCTION TO COMMITTEE | 0.1 |
| 11/13/19 | D LIEU | MODIFY THE YUETING JIA CREDITORS COMMITTEE FIRMEX DEAL ROOM AND EMAIL INVITES TO THE NEW USERS (.4); APPEND DOCUMENTS AND APPEND A NEW NDA (1.1) | 1.5 |
| 11/13/19 | T LI | COMPILE AND SEND FF GLOBAL DOCUMENTS TO J. KIM (PACHULSKI) | 1.5 |
| 11/13/19 | S UHLAND | CONFERENCE W/ A. BEHLMANN, M. PAGAY, J. DULBERG, R. PACHULSKI, D. PEREZ, L. HAN, AND T. LI RE: AMENDED DISCLOSURE STATEMENT, DIP FINANCING, EXIT FINANCING, AND UPCOMING CREDITOR MEETING | 1.2 |
| 11/13/19 | T LI | CONFERENCE W/ A. BEHLMANN, M. PAGAY, J. DULBERG, R. PACHULSKI, S. UHLAND, L. HAN, AND D. PEREZ RE: AMENDED DISCLOSURE STATEMENT, DIP FINANCING, EXIT FINANCING, AND UPCOMING CREDITOR MEETING | 1.2 |
| 11/13/19 | L TALAB | SUMMARIZE DOCUMENTS POTENTIALLY RESPONSIVE TO COMMITTEE REQUEST | 1.5 |
| 11/13/19 | S UHLAND | EMAILS W/ D. PEREZ RE: UPCOMING CREDITOR MEETING | 1.0 |
| 11/13/19 | D PEREZ | REVIEW COVER PAGE FOR CREDITORS COMMITTEE DATAROOM (.1); EMAILS W/ M. PAGAY AND D. LIEU RE: SAME (.2); COORDINATE SETUP AND UPLOADING OF DOCUMENTS TO THE DATAROOM W/ D. LIEU (.4) | 0.7 |
| 11/13/19 | D PEREZ | CONFERENCE W/ A. BEHLMANN, M. PAGAY, J. DULBERG, R. PACHULSKI, L. HAN, S. UHLAND, AND T. LI RE: AMENDED DISCLOSURE STATEMENT, DIP FINANCING, EXIT FINANCING, AND UPCOMING CREDITOR MEETING (1.2); EMAILS W/ S. UHLAND RE: SAME (.7) | 1.9 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:**
**Beneficiary:** O'Melveny & Myers LLP, Account No.:
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: JIA, YUETING                                                        04/16/20
Matter Name: CHAPTER 11 - INTERNATIONAL TRANSACTIONAL (TAX, RESTRUCTURING,    Invoice: 1062230
CORP)
Matter: 0424428-00003                                                        Page No.  15

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/14/19 | D LIEU | APPEND DOCUMENTS TO YUETING JIA CREDITORS COMMITTEE FIRMEX DEAL ROOM | 0.6 |
| 11/14/19 | L HAN | CONFERENCE W/ A. BEHLMANN, M. PAGAY, J. DULBERG, R. PACHULSKI, S. UHLAND, AND D. PEREZ RE: AMENDED DISCLOSURE STATEMENT, DIP FINANCING, EXIT FINANCING, AND UPCOMING CREDITOR MEETING (NOTE: CHINA DATE NOVEMBER 14) | 1.2 |
| 11/14/19 | T LI | REVIEW PERSONAL BANK ACCOUNT INFORMATION TO BE PRODUCED PER COMMITTEES REQUEST | 0.8 |
| 11/14/19 | L TALAB | SUMMARIZE DOCUMENTS POTENTIALLY RESPONSIVE TO COMMITTEE REQUEST | 2.2 |
| 11/14/19 | D PEREZ | REVIEW DOCUMENTS RESPONSIVE TO COMMITTEE REQUESTS AND COORDINATE UPLOAD OF SAME | 1.7 |
| 11/19/19 | D TULLY | RESEARCH AND PREPARATION FOR 341 MEETING | 0.2 |
| 11/19/19 | W PAO | STRATEGIZE RE: 341 PREPARATIONS | 0.2 |
| 11/19/19 | T LI | TELEPHONE CONFERENCE W/ M. ZHANG RE: PRESENTATION SLIDES AND DISTRIBUTION WATERFALL | 0.4 |
| 11/19/19 | T LI | CONFERENCE W/ W. PAO AND D. TULLY RE: PREPARATION FOR 341 MEETING | 0.2 |
| 11/19/19 | T LI | FOLLOW UP W/ S. UHLAND RE: MEETING W/ COMMITTEE AND ALL HANDS MEETING (.4); PREPARE PRESENTATION SLIDES RE: ON-SITE MEETING W/ CREDITOR COMMITTEE (2.8) | 3.2 |
| 11/19/19 | W PAO | CONFERENCE W/ D. TULLY AND T. LI RE: PREPARATION FOR 341 MEETING | 0.2 |
| 11/19/19 | D TULLY | CONFERENCE W/ W. PAO AND T. LI RE: PREPARATION FOR 341 MEETING | 0.2 |
| 11/20/19 | W PAO | COMMUNICATIONS W/ F. WOO, COUNSEL FOR JINAN RE: CREDITORS MEETING | 0.2 |
| 11/20/19 | T LI | PREPARE FOR AND COORDINATE CONFERENCE CALL W/ CREDITOR COMMITTEE (.8); CONFERENCE W/ R. PACHULSKI, M. PAGAY, M. ZHANG, AND J. WANG RE: COMMUNICATION W/ COMMITTEE AND IN PERSON MEETING (.6); UPDATE SLIDES RE: SAME (1.8) | 3.2 |
| 11/20/19 | S UHLAND | DRAFT AND REVISE CREDITOR PRESENTATION RE: POA | 1.6 |
| 11/20/19 | L HAN | DISCUSS W/ M. ZHANG, M. SUN RE: PROPOSED CREDITORS COMMITTEE MEETING (.3); EMAIL S. UHLAND RE: MEETING (.1) | 0.4 |
| 11/21/19 | D TULLY | ANALYZE SLIDES FOR COMMITTEE MEETING RELATING TO OCEAN VIEW AND RELATED ENTITIES | 0.5 |
| 11/21/19 | W PAO | REVISE AND EDIT SLIDES FOR CREDITORS MEETING | 0.4 |
| 11/21/19 | D LIEU | CREATE INDEX REPORTS OF THE DOCUMENTS WITHIN THE YUETING JIA CREDITORS FIRMEX DEAL ROOM PER T. LI REQUEST | 0.4 |
| 11/21/19 | W PAO | CONFERENCE W/ M. PAGAY, J. O'NEILL, D. TULLY, AND T. LI RE: PREPARATION FOR 341 MEETING | 1.0 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** ███████████████████
**Beneficiary:** O'Melveny & Myers LLP, Account No.: ███████████
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: JIA, YUETING
Matter Name: CHAPTER 11 - INTERNATIONAL TRANSACTIONAL (TAX, RESTRUCTURING, CORP)
Matter:  0424428-00003

04/16/20
Invoice: 1062230

Page No.   16

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/21/19 | T LI | EMAIL M. ZHANG RE: SMART KING FINANCIALS (.2); EMAIL S. UHLAND, PACHULSKI TEAM, AND ALVAREZ MARSHAL RE: FARADAY NDA (.4) | 0.6 |
| 11/21/19 | W PAO | REVIEW DOCUMENTS RESPONSIVE TO COMMITTEE REQUEST AND COORDINATE UPLOAD OF SAME (1.7); FOLLOW UP W/ T. LI RE: SAME (.2) | 1.9 |
| 11/21/19 | T LI | EMAIL M. ZHANG RE: AD HOC GROUP OF CREDITORS (.2); EMAIL M. ZHANG RE: SMART KING FINANCIALS (.2); EMAIL S. UHLAND, PACHULSKI TEAM, AND ALVAREZ MARSHAL RE: FARADAY NDA (.4); UPDATE PRESENTATION SLIDES, EMAIL M. ZHANG RE: SAME (1.0); CONFERENCE CALL W/ M. ZHANG, R. JIA, AND S. UHLAND RE: PRESENTATION SLIDES AND CREDITOR MEETINGS (.7) | 2.5 |
| 11/21/19 | T LI | CONFERENCE W/ M. PAGAY, J. O'NEILL, W. PAO, AND D. TULLY RE: PREPARATION FOR 341 MEETING | 1.0 |
| 11/21/19 | Y ZHONG | REVIEW AND REVISE POWERPOINT SLIDES RE: OCEAN VIEW FOR MEETING W/ COMMITTEE | 0.5 |
| 11/21/19 | L HAN | DISCUSS W/ M. ZHANG RE: PRESENTATION ON THE CREDITORS COMMITTEE | 0.1 |
| 11/21/19 | S UHLAND | DRAFT AND REVISE PRESENTATION DECK (1.4); COMMUNICATIONS W/ A. BEHLMANN, M. LOWENSTEIN RE: NDA (.4); ATTEND CALL W/ M. ZHANG, T. LI, R. JIA, AND L. SUN RE: PRESENTATION (.7) | 2.5 |
| 11/21/19 | S UHLAND | MEETING W/ M. ZHANG RE: CREDITOR MEETING AND PRESENTATION | 4.8 |
| 11/21/19 | D TULLY | CONFERENCE W/ M. PAGAY, J. O'NEILL, W. PAO, AND T. LI RE: PREPARATION FOR 341 MEETING | 1.0 |
| 11/22/19 | D LIEU | CREATE A NEW USER AND SET UP ACCESS RIGHTS TO THE YUETING JIA CREDITORS FIRMEX DEAL ROOM PER S. UHLAND REQUEST | 0.2 |
| 11/22/19 | T LI | REVISE SLIDES RE: PRESENTATIONS FOR MEETINGS W/ COMMITTEE AND CREDITORS (2.1); PREPARE PRESENTATION SLIDES FOR CREDITOR MEETINGS RE: TRUST ASSET DISPOSITION SCHEDULE (1.0); PREPARE JOINDER TO NDA FOR COMMITTEES' FARADAY VISIT (.2) | 3.3 |
| 11/22/19 | L HAN | DISCUSS W/ M. SUN RE: THE POWERPOINT (.3); PREPARE POWERPOINT RE: PARTNERSHIP PROGRAM FOR CREDITORS COMMITTEE MEETING (1.1) | 1.4 |
| 11/22/19 | S UHLAND | PRE-MEETING W/ Y. JIA (PARTIAL) M. ZHANG, R. PACHULSKI RE: CREDITOR MEETING (1.9); PREPARE FOR PRESENTATION TO CREDITORS (2.2); ATTEND CREDITORS COMMITTEE DEBTOR MEETING AT FF (5.7) | 9.8 |
| 11/23/19 | T LI | DRAFT NDA LANGUAGE RE: FARADAY FINANCING INFORMATION (.6); CONFERENCE W/ S. UHLAND RE: COMMITTEE DILIGENCE (.6) | 1.2 |
| 11/23/19 | S UHLAND | REVIEW DOCUMENTS RESPONSIVE TO COMMITTEE REQUEST AND COORDINATE UPLOAD OF SAME (1.4); CONFERENCE W/ T. LI RE: SAME (.6) | 2.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** ███████████████
**Beneficiary:** O'Melveny & Myers LLP, Account No.: ███████████
**Please include client/matter/invoice number and/or attorney name.**

Client: JIA, YUETING

Matter Name: CHAPTER 11 - INTERNATIONAL TRANSACTIONAL (TAX, RESTRUCTURING, CORP)

Matter: 0424428-00003

04/16/20

Invoice: 1062230

Page No.   17

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/24/19 | D PEREZ | REVIEW AND COMMENT ON CREDITOR PRESENTATION (1.1); EMAILS W/ T. LI, M. PAGAY, AND M. ZHANG RE: SAME (.6); REVIEW BACKGROUND MATERIALS RE: SAME (1.4); PREPARE FOR PRESENTATION RE: SAME (2.0) | 5.1 |
| 11/24/19 | T LI | PREPARE AND REVISE PRESENTATION SLIDES FOR MEETING W/ CREDITORS (.9); UPDATE AND REVISE PRESENTATION SLIDES (1.3); EMAILS W/ D. PEREZ RE: SAME (.3) | 2.5 |
| 11/25/19 | D JOHNSON JR. | ATTEND CREDITOR OPEN HOUSE MEETINGS AT FARADAY (7.8); ATTEND FOLLOW-UP MEETING W/ M. ZHANG, J. WANG, D. PEREZ, R. MOON, M. PAGAY, R. PACHULSKI, AND J. DULBERG RE: SAME (.9) | 8.7 |
| 11/25/19 | D PEREZ | ATTEND (PARTIAL) AND PRESENT AT CREDITOR OPEN HOUSE MEETINGS AT FARADAY (6.7); ATTEND FOLLOW-UP MEETING W/ M. ZHANG, J. WANG, D. JOHNSON, R. MOON, M. PAGAY, R. PACHULSKI, AND J. DULBERG RE: SAME (.9); PREPARE FOR MEETING RE: SAME (1.1) | 8.7 |
| 11/26/19 | D LIEU | APPEND DOCUMENTS CONCERNING FARADAY AND FUTURE TO THE YUETING JIA CREDITORS COMMITTEE FIRMEX DEAL ROOM PER D. PEREZ REQUEST | 0.6 |
| 11/26/19 | D PEREZ | REVIEW DOCUMENTS RESPONSIVE TO COMMITTEE REQUEST AND COORDINATE UPLOAD OF SAME (2.2); REVIEW AND COMMENT ON UCC MARKUP OF NDA (.3); EMAILS W/ J. DULBERG AND M. PAGAY RE: SAME (.2) | 2.7 |
| 11/26/19 | T LI | PREPARE COMMITTEE DOCUMENT PRODUCTION (1.6); TELEPHONE CONFERENCE W/ L. CALEB RE: SAME (.3) | 1.9 |
| 11/27/19 | D LIEU | APPEND DOCUMENTS CONCERNING FARADAY AND FUTURE TO THE YUETING JIA CREDITORS COMMITTEE FIRMEX DEAL ROOM PER D. PEREZ REQUEST | 0.4 |
| 11/27/19 | D PEREZ | REVIEW DOCUMENTS RESPONSIVE TO COMMITTEE REQUEST AND COORDINATE UPLOAD OF SAME (2.3); CONFERENCE W/ T. LI RE: SAME (.6) | 2.9 |
| 11/27/19 | T LI | PREPARE COMMITTEE DOCUMENT PRODUCTION AND EMAIL D. LIEU RE: UPLOADING TO DATAROOM (1.5); CONFERENCE W/ D. PEREZ RE: DOCUMENT PRODUCTION TO CREDITOR COMMITTEE (.6) | 2.1 |
| **Total** | **012 Meetings and Communications with Creditors** | | **147.8** |

**013 Non-Working Travel**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/21/19 | S UHLAND | NON-WORKING TRAVEL TO CREDITOR MEETING (BILL AT HALF OF BILLING RATE) | 4.0 |
| 11/22/19 | S UHLAND | NON-WORKING TRAVEL RETURN TO NY (BILL AT HALF OF BILLING RATE) | 5.0 |
| 11/24/19 | D PEREZ | NON-WORKING TRAVEL TO LOS ANGELES FROM NEW YORK TO ATTEND ALL CREDITOR MEETING (BILL AT HALF OF BILLING RATE) | 3.2 |
| 11/26/19 | D PEREZ | NON-WORKING RETURN TRAVEL FROM LOS ANGELES TO NEW YORK FOR ALL CREDITOR MEETING (BILL AT 1/2 BILLING RATE) | 4.1 |
| **Total** | **013 Non-Working Travel** | | **16.3** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** ▮▮▮▮▮▮▮▮
**Beneficiary:** O'Melveny & Myers LLP, Account No.: ▮▮▮▮▮▮▮▮
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: JIA, YUETING
Matter Name: CHAPTER 11 - INTERNATIONAL TRANSACTIONAL (TAX, RESTRUCTURING, CORP)
Matter: 0424428-00003

04/16/20
Invoice: 1062230

Page No.   18

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| **014 Plan and Disclosure Statement** | | | |
| 11/01/19 | T LI | MEET W/ D. PEREZ RE: AMENDED DISCLOSURE STATEMENT (.4); EMAIL S. KJONTVEDT RE: COMMUNICATION W/ CREDITORS (.4) | 0.8 |
| 11/01/19 | D PEREZ | EMAILS W/ J. O'NEILL RE: SOLICITATION MOTION AND EXTENSION OF OBJECTION DEADLINE TO SAME (.1); CONFERENCE W/ T. LI RE: AMENDED DISCLOSURE STATEMENT (.4) | 0.5 |
| 11/02/19 | T LI | AMEND DISCLOSURE STATEMENT TO REMOVE IRRELEVANT LANGUAGE RE: EXCHANGE OFFER AND PREPACKAGED PLAN | 3.6 |
| 11/03/19 | T LI | REVISE AND UPDATE DISCLOSURE STATEMENT FOR THE PREPACKAGED PLAN AND DRAFT FIRST AMENDED DISCLOSURE STATEMENT | 1.1 |
| 11/04/19 | T LI | AMEND DISCLOSURE STATEMENT BY UPDATING LANGUAGE AND REMOVING IRRELEVANT LANGUAGE RE: EXCHANGE OFFER AND PREPACKAGED PLAN | 2.9 |
| 11/04/19 | D PEREZ | REVIEW AND COMMENT ON DRAFT AMENDED DISCLOSURE STATEMENT (2.1); REVIEW CASE CONFIRMATION TIMELINE AND EMAILS W/ M. PAGAY RE: SAME (.3); REVIEW UPDATED TABULATION REPORT (.2) | 2.6 |
| 11/05/19 | S UHLAND | TELEPHONE CONFERENCE W/ L. HAN AND M. ZHANG RE: VOTING | 1.1 |
| 11/05/19 | D PEREZ | REVIEW VOTE TABULATION RESULTS (.2); EMAILS W/ M. ZHANG, S. UHLAND, AND EPIQ RE: SAME (.1) | 0.3 |
| 11/06/19 | L HAN | TELEPHONE CONFERENCE W/ M. ZHANG RE: VOTING DEADLINE ISSUE | 0.7 |
| 11/06/19 | L HAN | TELEPHONE CONFERENCE W/ S. UHLAND AND M. ZHANG RE: THE VOTING DEADLINE AND STRATEGIES (NOTE: CHINA DATE NOVEMBER 6) | 1.1 |
| 11/06/19 | D PEREZ | REVIEW UPDATED VOTE TABULATION REPORT AND BREAKDOWN OF SAME (.3); REVIEW AND COMMENT ON AMENDED DISCLOSURE STATEMENT (2.8) | 3.1 |
| 11/07/19 | D PEREZ | REVIEW OFILM OBJECTION TO COMBINED HEARING MOTION AND FOLLOW UP W/ M. PAGAY RE: SAME | 0.2 |
| 11/07/19 | D PEREZ | REVIEW AND COMMENT ON AMENDED DISCLOSURE STATEMENT | 1.1 |
| 11/08/19 | T LI | ANALYZE RESTRUCTURING AGREEMENT BETWEEN EVERGRANDE AND SMART KING | 0.3 |
| 11/08/19 | D PEREZ | REVIEW AND REVISE AMENDED DISCLOSURE STATEMENT AND EXHIBITS RE: SAME | 5.7 |
| 11/09/19 | D PEREZ | REVIEW AND REVISE AMENDED DISCLOSURE STATEMENT | 4.1 |
| 11/09/19 | T LI | REVISE SECTION IN THE DISCLOSURE STATEMENT RE: RESTRUCTURING AGREEMENT BETWEEN EVERGRANDE AND SMART KING | 1.8 |
| 11/10/19 | S UHLAND | DRAFT AND REVISE AMENDED DISCLOSURE STATEMENT | 2.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** ▮▮▮▮▮▮▮
**Beneficiary:** O'Melveny & Myers LLP, Account No.: ▮▮▮▮▮▮▮
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: JIA, YUETING
Matter Name:  CHAPTER 11 - INTERNATIONAL TRANSACTIONAL (TAX, RESTRUCTURING, CORP)
Matter:  0424428-00003

04/16/20
Invoice: 1062230

Page No.   19

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/10/19 | T LI | PREPARE AND EMAIL D. PEREZ RE: MOTION FOR THE APPROVAL OF DISCLOSURE STATEMENT | 4.6 |
| 11/11/19 | D PEREZ | REVIEW FINAL VOTING TABULATION, SUMMARIZE SAME, AND EMAIL M. ZHANG RE: SAME | 0.3 |
| 11/11/19 | T LI | PREPARE MOTION TO APPROVE DISCLOSURE STATEMENT AND EMAIL D. PEREZ (OMM) RE: SAME (2.2); DRAFT AND REVISE FF GLOBAL SECTION OF THE DISCLOSURE STATEMENT (1.5) | 3.7 |
| 11/11/19 | D PEREZ | REVIEW AND REVISE AMENDED DISCLOSURE STATEMENT | 2.3 |
| 11/12/19 | D PEREZ | PREPARE FOR AND ATTEND MEETING W/ S. UHLAND AND T. LI TO REVIEW AMENDED DISCLOSURE STATEMENT AND ADDRESS OPEN QUESTIONS RE: SAME (2.5); EMAILS AND CALLS W/ Y. JIA TEAM RE: SAME (.8); REVIEW AND REVISE AMENDED DISCLOSURE STATEMENT RE: SAME (2.6) | 5.9 |
| 11/12/19 | T LI | ANALYZE RESTRUCTURING AGREEMENT BETWEEN SMART KING AND EVERGRANDE, DRAFT DISCLOSURE RE: CALL OPTION GRANTED THEREIN, AND EMAIL D. PEREZ RE: SAME (.7); DRAFT BACKGROUND AND REVISE BASED ON S. UHLAND COMMENTS RE: FF GLOBAL SECTION OF THE DISCLOSURE STATEMENT (1.1); MEET W/ D. PEREZ AND S. UHLAND RE: OPEN QUESTIONS ON DISCLOSURE STATEMENT (1.9) | 3.7 |
| 11/12/19 | S UHLAND | DRAFT AND REVISE SECTIONS OF DISCLOSURE STATEMENT (2.3); MEET W/ T. LI AND D. PEREZ RE: SAME (1.9) | 4.2 |
| 11/13/19 | T LI | DRAFT, REVISE, AND FINALIZE DISCLOSURE RE: DISPUTE W/ EVERGRANDE AND RESTRUCTURING AGREEMENT AND EMAIL D. PEREZ RE: SAME (2.1); DRAFT, REVISE, AND FINALIZE DISCLOSURE RE: CLAIMS AGAINST WEN ENTITIES AND EMAIL D. PEREZ RE: SAME (2.0); DRAFT, REVISE, AND FINALIZE DISCLOSURE RE: FF GLOBAL PARTNERSHIP PROGRAM AND ITS EFFECT ON PLAN AND EMAIL D. PEREZ RE: SAME (1.8); DRAFT, REVISE, AND FINALIZE DISCLOSURE RE: DEBTOR'S CHINESE ASSETS INCLUDING DEPOSITS, REAL PROPERTIES, AND EQUITY INTERESTS AND EMAIL D. PEREZ RE: SAME (2.2) | 8.1 |
| 11/13/19 | D PEREZ | REVISE AMENDED DISCLOSURE STATEMENT AND EXHIBITS (6.6); EMAILS W/ T. LI RE: SAME (.3) | 6.9 |
| 11/14/19 | S UHLAND | DRAFT AND REVISE DISCLOSURE STATEMENT (1.9); RESEARCH ISSUES RE: VOTE DESIGNATION (.8) | 2.7 |
| 11/14/19 | T LI | DRAFT, REVISE, AND FINALIZE DISCLOSURE RE: DEBTOR CHINESE ASSETS INCLUDING DEPOSITS, REAL PROPERTIES, AND EQUITY INTERESTS AFTER DISCUSSION W/ D. PEREZ AND EMAIL D. PEREZ RE: SAME | 1.1 |
| 11/14/19 | W PAO | REVISE AND EDIT DISCLOSURE STATEMENT | 1.1 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:**
**Beneficiary:** O'Melveny & Myers LLP, Account No.:
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: JIA, YUETING                                                                                                04/16/20
Matter Name: CHAPTER 11 - INTERNATIONAL TRANSACTIONAL (TAX, RESTRUCTURING,      Invoice: 1062230
CORP)
Matter: 0424428-00003                                                                                      Page No.   20

| Date | Name | Description | Hours |
|---|---|---|---|
| 11/14/19 | D PEREZ | REVIEW AND REVISE AMENDED DISCLOSURE STATEMENT AND EXHIBITS (3.9); CONFERENCE W/ T. LI RE: SAME (.3); EMAILS W/ EPIQ TEAM, T. LI, M. PAGAY, S. UHLAND, AND D. TULLY RE: SAME (.3); REVIEW AND REVISE DISCLOSURE STATEMENT NOTICE (.4); REVIEW CLIENT COMMENTS TO DISCLOSURE STATEMENT (.3); CONFERENCE W/ M. PAGAY RE: SAME (.3); REVIEW AND COMMENT ON MOTION TO APPROVE DISCLOSURE STATEMENT (.8) | 6.3 |
| 11/15/19 | D PEREZ | REVIEW COMMENTS TO DISCLOSURE STATEMENT (1.1); REVISE DISCLOSURE STATEMENT RE: SAME (3.6); EMAILS W/ S. UHLAND, M. PAGAY, T. LI, J. WANG, AND M. ZHANG RE: SAME (.8); FINALIZE SAME FOR FILING (2.4) | 7.9 |
| 11/15/19 | T LI | REVISE LESOAR SECTION OF THE DISCLOSURE STATEMENT BASED ON FINANCIAL STATEMENTS (.9); REVISE CALL OPTION LANGUAGE IN THE DISCLOSURE STATEMENT AND EMAIL M. ZHANG RE: SAME (1.3); REVISE DESCRIPTION OF SLC LITIGATION BASED ON COURT ORDER (.2); RESPOND TO J. WANG RE: CALL OPTION LANGUAGE (.6); ANALYZE THE AMOUNT OF TOTAL ESTIMATED CLAIMS IN THE DISCLOSURE STATEMENT BASED ON GUARANTEE DOCUMENTS PROVIDED BY L. SUN AND EMAIL L. SUN RE: SAME (1.6); EMAILS W/ D. PEREZ RE: REVISIONS TO DISCLOSURE STATEMENT (.3) | 4.9 |
| 11/15/19 | S UHLAND | FINAL REVIEW AND REVISE DISCLOSURE STATEMENT (1.8); EMAILS W/ D. PEREZ RE: SAME (.4) | 2.2 |
| 11/16/19 | L HAN | REVIEW AND COMMENT ON THE DISCLOSURE STATEMENT | 1.3 |
| 11/17/19 | D PEREZ | REVIEW AND COMMENT ON MOTION TO APPROVE DISCLOSURE STATEMENT | 0.8 |
| 11/17/19 | T LI | RESEARCH CASE LAW FOR SECTION 1126(E) TO PREPARE FOR MOTION TO DESIGNATE VOTE | 1.1 |
| 11/18/19 | J SU | REVIEW AND UPDATE DISCLOSURE STATEMENT (1.4); CONFERENCE W/ L. HAN RE: SAME (.2) | 1.6 |
| 11/18/19 | L HAN | DISCUSS W/ J. SU RE: THE DISCLOSURE STATEMENT | 0.2 |
| 11/18/19 | T LI | DRAFT, REVISE, AND UPDATE MOTION TO APPROVE DISCLOSURE STATEMENT BASED D. PEREZ COMMENTS (2.8); CHECK LOCAL RULE 3017 TO ENSURE FILING DEADLINE FOR FILING OF DISCLOSURE STATEMENT AND EMAIL D. PEREZ AND S. UHLAND RE: SAME (.3); READ, ANALYZE, AND DISCERN ARGUMENTS RE: MOTION TO DESIGNATE VOTE (.8) | 3.9 |
| 11/19/19 | T LI | EMAIL EPIQ RE: SERVICE OF DISCLOSURE STATEMENT HEARING, TRANSMISSION OF SOLICITATION PACKAGES, PARTIES THAT WERE SERVED, AND RETURN ENVELOPE FOR BALLOT | 0.4 |
| 11/19/19 | T LI | DRAFT, REVISE, AND UPDATE MOTION TO APPROVE DISCLOSURE STATEMENT | 0.5 |
| 11/20/19 | T LI | RESEARCH CASE LAW RE: MEANING OF "NOT IN GOOD FAITH" FOR MOTION TO DESIGNATE VOTE | 1.5 |
| 11/20/19 | L HAN | REVIEW AND REVISE THE DISCLOSURE DOCUMENT | 0.9 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:**
**Beneficiary:** O'Melveny & Myers LLP, Account No.:
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: JIA, YUETING                                                                                                    04/16/20
Matter Name:  CHAPTER 11 - INTERNATIONAL TRANSACTIONAL (TAX, RESTRUCTURING,          Invoice: 1062230
CORP)
Matter:  0424428-00003                                                                                              Page No.   21

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/21/19 | D TULLY | ANALYZE DISCLOSURE STATEMENT RE: LITIGATION ISSUES | 0.8 |
| 11/21/19 | T LI | DRAFT, REVISE, AND UPDATE MOTION TO APPROVE DISCLOSURE STATEMENT | 0.9 |
| 11/21/19 | L HAN | REVIEW AND COMMENT ON THE DISCLOSURE STATEMENT | 1.1 |
| 11/22/19 | L HAN | REVIEW AND COMMENT ON THE DISCLOSURE STATEMENT | 1.9 |
| 11/23/19 | T LI | ANALYZE RESTRUCTURING AGREEMENT BETWEEN SMART KING AND EVERGRANDE TO ASCERTAIN LIMITS ON TRANSFER OF SHARES (1.3); LOCATE BVI FREEZE ORDERS AND EMAIL S. UHLAND RE: SAME (.1) | 1.4 |
| 11/25/19 | D JOHNSON JR. | REVIEW PLAN AND DISCLOSURE STATEMENT AND RELATED DOCUMENTS IN PREPARATION FOR MEETING | 1.2 |
| 11/25/19 | T LI | PREPARE PROPOSED ORDER APPROVING DISCLOSURE STATEMENT | 1.1 |
| 11/27/19 | T LI | FINALIZE DISCLOSURE STATEMENT MOTION, PROPOSED ORDER, NOTICE OF CONFIRMATION HEARING, AND NOTICE OF NON-VOTING STATUS | 3.7 |
| 11/27/19 | L HAN | REVIEW AND REVISE THE DISCLOSURE STATEMENT | 0.9 |
| 11/28/19 | T LI | PREPARE AND FINALIZE FORM BALLOT | 1.6 |
| **Total** | **014 Plan and Disclosure Statement** | | **126.0** |

**015 Relief from Stay and Adequate Protection**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/01/19 | D PEREZ | FOLLOW UP W/ S. UHLAND, T. LI, AND W. PAO RE: LETECH LITIGATION (.2); REVIEW LETECH FINANCIALS RE: SAME (.2) | 0.4 |
| 11/05/19 | W PAO | STRATEGIZE RE: STATUS OF JINAN MATTER IN LIGHT OF BANKRUPTCY STAY | 0.2 |
| 11/05/19 | D PEREZ | REVIEW AND COMMENT ON LETTER TO SLC COUNSEL RE: STAY VIOLATION (.2); REVIEW M. PAGAY COMMENTS RE: SAME (.1); FOLLOW UP W/ W. PAO RE: HAN CASE CONFERENCE (.2) | 0.5 |
| 11/06/19 | T LI | EMAIL W. PAO LETTER RE: STAY APPLIES TO ALTER EGO CLAIMS IN IN RE HAN SAN JOSE (.3); RESEARCH RE: WHETHER CREDITOR HAS AN AFFIRMATIVE DUTY TO ENSURE AUTOMATIC STAY IS NOT VIOLATED BY NOTICING THIRD PARTIES THAT HAVE BEEN SUBPOENAED (1.8) | 2.1 |
| 11/07/19 | T LI | RESEARCH AND DRAFT CORRESPONDENCE TO OPPOSING COUNSEL RE: AFFIRMATIVE DUTY TO ENSURE AUTOMATIC STAY IS NOT VIOLATED BY NOTICING THIRD-PARTIES THAT HAVE BEEN SUBPOENAED | 2.4 |
| 11/08/19 | D PEREZ | REVIEW STIPULATION TO CONTINUE CASE MANAGEMENT CONFERENCE IN HANS LITIGATION (.1); FOLLOW UP W/ W. PAO RE: SAME (.1) | 0.2 |
| 11/21/19 | D TULLY | CONTACT THIRD-PARTIES IN SLC LITIGATION IN RESPONSE TO CORRESPONDENCE RE: AUTOMATIC STAY | 0.4 |
| 11/22/19 | D TULLY | TELEPHONE CONFERENCE W/ COUNSEL FOR THIRD-PARTIES IN SLC LITIGATION RE: BANKRUPTCY STAY | 0.4 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** ▋▋▋▋▋▋▋▋▋▋▋▋▋▋▋▋
**Beneficiary:** O'Melveny & Myers LLP, Account No.: ▋▋▋▋▋▋▋▋
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: JIA, YUETING
Matter Name: CHAPTER 11 - INTERNATIONAL TRANSACTIONAL (TAX, RESTRUCTURING, CORP)
Matter: 0424428-00003

04/16/20
Invoice: 1062230

Page No.   22

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| **Total** | **015 Relief from Stay and Adequate Protection** | | **6.6** |
| **016 Reporting** | | | |
| 11/07/19 | D PEREZ | TELEPHONE CONFERENCE W/ L. HAN, M. PAGAY, J. O'NEILL, M. ZHANG, AND R. JIA RE: 2015.3 REPORTS | 0.7 |
| 11/08/19 | L HAN | TELEPHONE CONFERENCE W/ D. PEREZ, M. PAGAY, J. O'NEILL, M. ZHANG, AND R. JIA RE: 2015.3 REPORTS (NOTE: CHINA DATE NOVEMBER 8) | 0.7 |
| 11/14/19 | T LI | EMAIL J. KIM RE: DOCUMENTS ON FF GLOBAL IN DATAROOM (.1); EMAIL S. UHLAND AND D. PEREZ RE: PACIFIC TECHNOLOGY BALANCE SHEET (.2); EMAIL T. LIU RE: POWER OF ATTORNEY DOCUMENTS (.1); EMAIL W. PAO RE: TIMING AND ARRANGEMENT OF 341 MEETING (.1); EMAIL M. PAGAY (PSZ&J) RE: CALL OPTION LANGUAGE FOR SCHEDULES (.1) | 0.6 |
| 11/18/19 | T LI | EMAIL J. SU RE: COMPOSITION OF Y. JIA PERSONAL ASSETS | 0.2 |
| 11/27/19 | S UHLAND | COMMUNICATIONS W/ M. PAGAY RE: SCHEDULES AND NOTES PAYABLE | 0.5 |
| **Total** | **016 Reporting** | | **2.7** |
| **018 Vendor and Other Creditor Issues** | | | |
| 11/01/19 | T LI | PREPARE MATERIALS RE: SLC PLEADING CONFERENCE CALL (.2); EMAIL W. PAO TO PROVIDE SLC PLEADING UPDATE (.1); REVISE SLC PLEADING AFTER CONFERENCE CALL AND SEND TO THE CLIENT (1.1); CONFERENCE W/ M. ZHANG, J. WANG, M. PAGAY, AND D. PEREZ RE: COURT PLEADING ADDRESSING SLC PRELIMINARY RESPONSE (.6); FOLLOW UP W/ D. PEREZ RE: SAME (.2) | 2.2 |
| 11/01/19 | D PEREZ | CONFERENCE W/ M. ZHANG, J. WANG, M. PAGAY, S. UHLAND, AND T. LI RE: COURT PLEADING ADDRESSING SLC PRELIMINARY RESPONSE (.6); FOLLOW-UP MEETING W/ T. LI RE: SAME (.2); REVIEW REVISED VERSION OF RESPONSE (.2) | 1.0 |
| 11/05/19 | T LI | EMAIL S. UHLAND ABOUT JINAN WHO FILED SUIT IN STATE COURT (.2); DRAFT AND EMAIL W. PAO LANGUAGE RE: KLDISCOVERY INVOICE AS A PREPETITION CLAIM (.5) | 0.7 |
| 11/05/19 | W PAO | COMMUNICATIONS W/ S. UHLAND RE: JINAN CREDITORS | 0.2 |
| 11/05/19 | D PEREZ | FOLLOW UP W/ W. PAO RE: KLD INVOICE INQUIRY (.2); COMMENT ON EMAIL RESPONSE TO SAME (.1) | 0.3 |
| 11/06/19 | D PEREZ | TELEPHONE CONFERENCE W/ M. PAGAY, J. O'NEILL, AND DORSEY RE: CHONGQING STRATEGIC EMERGING INDUSTRY LEECO CLOUD SPECIAL EQUITY INVESTMENT FUND PARTNERSHIP INQUIRY | 0.3 |
| 11/07/19 | T LI | EMAIL S. UHLAND AND D. PEREZ RE: EMAIL FROM AD HOC GROUP OF CREDITORS AND CONFIRM THE AMOUNT OF CLAIMS BASED ON SCHEDULES | 0.5 |
| 11/07/19 | D PEREZ | REVIEW CREDITOR VOICEMAILS TO HOTLINE AND FOLLOW UP W/ T. LI RE: SAME | 0.3 |
| 11/21/19 | T LI | EMAIL M. ZHANG RE: AD HOC GROUP OF CREDITORS | 0.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** ▮▮▮▮▮▮▮▮▮▮
**Beneficiary:** O'Melveny & Myers LLP, Account No.: ▮▮▮▮▮▮▮▮
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: JIA, YUETING                                                                      04/16/20
Matter Name:  CHAPTER 11 - INTERNATIONAL TRANSACTIONAL (TAX, RESTRUCTURING,    Invoice: 1062230
CORP)
Matter:  0424428-00003                                                               Page No.   23

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/22/19 | T LI | EMAIL M. ZHANG RE: AD HOC GROUP AND FIND OUT THEIR TOTAL AMOUNT OF CLAIMS AND WHETHER THEY ARE REPRESENTED BY COUNSEL | 0.4 |
| **Total** | **018 Vendor and Other Creditor Issues** | | **6.1** |
| **Total Hours** | | | **436.2** |
| **Total Fees** | | | **376,005.75** |
| **Less 10% Discount** | | | **(37,600.58)** |
| **Total Fees After Adjustment** | | | **338,405.17** |

## Disbursements

| | |
|---|---|
| Copying | $364.90 |
| Delivery Services / Messengers | 70.60 |
| Expense Report Other (Incl. Out of Town Travel) | 5,768.42 |
| FIRMEX | 250.00 |
| Local Travel | 761.82 |
| Meals | 165.57 |
| Online Research | 7,566.23 |
| Other | 30.00 |
| Other Professionals | 230.13 |
| Scanning Services | 0.80 |
| Telephone | 18.42 |
| **Total Disbursements** | **$15,226.89** |

| | |
|---|---|
| **Total Current Invoice** | **$353,632.06** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** ▓▓▓▓▓▓▓
**Beneficiary:** O'Melveny & Myers LLP, Account No.: ▓▓▓▓▓▓▓
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: JIA, YUETING
Matter Name: CHAPTER 11 - INTERNATIONAL TRANSACTIONAL (TAX, RESTRUCTURING, CORP)
Matter: 0424428-00003

04/16/20
Invoice: 1062230

Page No.  24

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| WILLIAM K. PAO | 34.5 |
| SUZZANNE UHLAND | 66.3 |
| LI HAN | 19.8 |
| DAVID J. JOHNSON JR. | 11.0 |
| DIANA M. PEREZ | 119.7 |
| DANIEL J. TULLY | 30.6 |
| TJ LI | 138.3 |
| JHE-YU SU | 1.6 |
| YUAN (GRACE) ZHONG | 4.3 |
| **Total for Attorneys** | **426.1** |
| **Paralegal/Litigation Support** | |
| LYNN TALAB | 3.7 |
| DENISE LIEU | 6.4 |
| **Total for Paralegal/Litigation Support** | **10.1** |
| **Total** | **436.2** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** ███████████
**Beneficiary:** O'Melveny & Myers LLP, Account No.: ███████████
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: JIA, YUETING
Matter Name:  CHAPTER 11 - INTERNATIONAL TRANSACTIONAL (TAX, RESTRUCTURING, CORP)
Matter:  0424428-00003

04/16/20
Invoice: 1062230

Page No.   25

## Task Summary

| Timekeeper | Title | Hours | Amount |
|---|---|---|---|
| SUZZANNE UHLAND | Partner | 0.7 | 976.50 |
| TJ LI | Associate | 1.1 | 594.00 |
| **Total for 004 Business Operations** | | **1.8** | **1,570.50** |
| | | | |
| LI HAN | Partner | 1.8 | 1,845.00 |
| DAVID J. JOHNSON JR. | Partner | 1.1 | 1,457.50 |
| SUZZANNE UHLAND | Partner | 8.7 | 12,136.50 |
| WILLIAM K. PAO | Partner | 4.0 | 3,920.00 |
| DIANA M. PEREZ | Counsel | 6.3 | 6,268.50 |
| TJ LI | Associate | 4.8 | 2,592.00 |
| **Total for 005 Case Administration** | | **26.7** | **28,219.50** |
| | | | |
| DIANA M. PEREZ | Counsel | 4.4 | 4,378.00 |
| TJ LI | Associate | 1.0 | 540.00 |
| **Total for 006 Claims Administration and Objections** | | **5.4** | **4,918.00** |
| | | | |
| LI HAN | Partner | 2.0 | 2,050.00 |
| SUZZANNE UHLAND | Partner | 0.6 | 837.00 |
| WILLIAM K. PAO | Partner | 2.2 | 2,156.00 |
| DIANA M. PEREZ | Counsel | 9.3 | 9,253.50 |
| TJ LI | Associate | 21.3 | 11,502.00 |
| **Total for 007 Employment and Fee Applications** | | **35.4** | **25,798.50** |
| | | | |
| DIANA M. PEREZ | Counsel | 0.7 | 696.50 |
| **Total for 008 Employment and Fee Application Objections** | | **0.7** | **696.50** |
| | | | |
| SUZZANNE UHLAND | Partner | 3.7 | 5,161.50 |
| DIANA M. PEREZ | Counsel | 1.2 | 1,194.00 |
| TJ LI | Associate | 3.4 | 1,836.00 |
| **Total for 009 Financing and Cash Collateral** | | **8.3** | **8,191.50** |
| | | | |
| SUZZANNE UHLAND | Partner | 3.8 | 5,301.00 |
| WILLIAM K. PAO | Partner | 22.0 | 21,560.00 |
| DIANA M. PEREZ | Counsel | 2.8 | 2,786.00 |
| TJ LI | Associate | 5.6 | 3,024.00 |
| DANIEL J. TULLY | Associate | 18.2 | 14,651.00 |
| **Total for 011 Litigation** | | **52.4** | **47,322.00** |
| | | | |
| LI HAN | Partner | 7.2 | 7,380.00 |
| DAVID J. JOHNSON JR. | Partner | 8.7 | 11,527.50 |
| SUZZANNE UHLAND | Partner | 26.8 | 37,386.00 |
| WILLIAM K. PAO | Partner | 4.8 | 4,704.00 |
| DIANA M. PEREZ | Counsel | 36.0 | 35,820.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** ▮▮▮▮▮▮▮
**Beneficiary:** O'Melveny & Myers LLP, Account No.: ▮▮▮▮▮▮▮
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: JIA, YUETING
Matter Name: CHAPTER 11 - INTERNATIONAL TRANSACTIONAL (TAX, RESTRUCTURING, CORP)
Matter: 0424428-00003

04/16/20
Invoice: 1062230

Page No.   26

| | | | |
|---|---|---|---|
| TJ LI | Associate | 39.1 | 21,114.00 |
| YUAN (GRACE) ZHONG | Associate | 4.3 | 2,580.00 |
| DANIEL J. TULLY | Associate | 10.8 | 8,694.00 |
| LYNN TALAB | Paralegal | 3.7 | 1,406.00 |
| DENISE LIEU | Litigation Tech | 6.4 | 1,440.00 |
| **Total for 012 Meetings and Communications with Creditors** | | **147.8** | **132,051.50** |
| | | | |
| SUZZANNE UHLAND | Partner | 9.0 | 6,277.50 |
| DIANA M. PEREZ | Counsel | 7.3 | 3,631.75 |
| **Total for 013 Non-Working Travel** | | **16.3** | **9,909.25** |
| LI HAN | Partner | 8.1 | 8,302.50 |
| DAVID J. JOHNSON JR. | Partner | 1.2 | 1,590.00 |
| SUZZANNE UHLAND | Partner | 12.5 | 17,437.50 |
| WILLIAM K. PAO | Partner | 1.1 | 1,078.00 |
| DIANA M. PEREZ | Counsel | 48.0 | 47,760.00 |
| TJ LI | Associate | 52.7 | 28,458.00 |
| JHE-YU SU | Associate | 1.6 | 904.00 |
| DANIEL J. TULLY | Associate | 0.8 | 644.00 |
| **Total for 014 Plan and Disclosure Statement** | | **126.0** | **106,174.00** |
| | | | |
| WILLIAM K. PAO | Partner | 0.2 | 196.00 |
| DIANA M. PEREZ | Counsel | 1.1 | 1,094.50 |
| TJ LI | Associate | 4.5 | 2,430.00 |
| DANIEL J. TULLY | Associate | 0.8 | 644.00 |
| **Total for 015 Relief from Stay and Adequate Protection** | | **6.6** | **4,364.50** |
| LI HAN | Partner | 0.7 | 717.50 |
| SUZZANNE UHLAND | Partner | 0.5 | 697.50 |
| DIANA M. PEREZ | Counsel | 0.7 | 696.50 |
| TJ LI | Associate | 0.8 | 432.00 |
| **Total for 016 Reporting** | | **2.7** | **2,543.50** |
| WILLIAM K. PAO | Partner | 0.2 | 196.00 |
| DIANA M. PEREZ | Counsel | 1.9 | 1,890.50 |
| TJ LI | Associate | 4.0 | 2,160.00 |
| **Total for 018 Vendor and Other Creditor Issues** | | **6.1** | **4,246.50** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** 
**Beneficiary:** O'Melveny & Myers LLP, Account No.:
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

O'Melveny & Myers LLP
400 South Hope Street
18ᵗʰ Floor
Los Angeles, CA  90071-2899

T:  +1 213 430 6000
F:  +1 213 430 6407
omm.com

Taxpayer ID: 95-1066597

# Remittance Page

YUETING JIA

April 16, 2020
OMM Matter:  0424428-00003
Invoice:  1062230
Contact:  WILLIAM K. PAO

## CHAPTER 11 - INTERNATIONAL TRANSACTIONAL (TAX, RESTRUCTURING, CORP)

For Professional Services Rendered Through November 30, 2019

| | |
|---|---:|
| Total Fees | $376,005.75 |
| Less 10% Discount | (37,600.58) |
| **Total Fees After Adjustment** | **$338,405.17** |
| Total Disbursements | $15,226.89 |
| **Total Current Invoice** | **$353,632.06** |

**REMITTANCE COPY - PLEASE RETURN WITH PAYMENT**

**For questions, please contact Rachel Chan**
**rchan@omm.com**
**(213) 430-6459**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** ▮▮▮▮▮▮▮▮▮▮
**Beneficiary:** O'Melveny & Myers LLP, Account No.: ▮▮▮▮▮▮▮▮
**Please include client/matter/invoice number and/or attorney name.**

Century City • Los Angeles • Newport Beach • New York • San Francisco • Silicon Valley • Washington, DC
Beijing • Brussels • Hong Kong • London • Seoul • Shanghai • Singapore • Tokyo

**O'Melveny**

O'Melveny & Myers LLP         T: +1 213 430 6000                    Taxpayer ID: 95-1066597
400 South Hope Street          F: +1 213 430 6407
18th Floor                     omm.com
Los Angeles, CA  90071-2899


YUETING JIA                                      April 16, 2020
                                                 OMM Matter:  0424428-00003
                                                 Invoice:  1062231
                                                 Contact:  WILLIAM K. PAO

**CHAPTER 11 - INTERNATIONAL TRANSACTIONAL (TAX, RESTRUCTURING, CORP)**

For Professional Services Rendered Through December 31, 2019

| | |
|---|---:|
| Total Fees | $322,778.50 |
| Less 10% Discount | (32,277.85) |
| **Total Fees After Adjustment** | **$290,500.65** |
| Total Disbursements | $18,923.55 |
| **Total Current Invoice** | **$309,424.20** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** ▇▇▇▇▇▇▇▇▇▇
**Beneficiary:** O'Melveny & Myers LLP, Account No.: ▇▇▇▇▇▇▇▇
**Please include client/matter/invoice number and/or attorney name.**

Century City • Los Angeles • Newport Beach • New York • San Francisco • Silicon Valley • Washington, DC
Beijing • Brussels • Hong Kong • London • Seoul • Shanghai • Singapore • Tokyo

**O'Melveny**

Client: JIA, YUETING                                                                04/16/20
Matter Name: CHAPTER 11 - INTERNATIONAL TRANSACTIONAL (TAX, RESTRUCTURING,      Invoice: 1062231
CORP)
Matter:  0424428-00003                                                         Page No.   2

## CHAPTER 11 - INTERNATIONAL TRANSACTIONAL (TAX, RESTRUCTURING, CORP)

For Professional Services Rendered Through December 31, 2019

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| **001 Asset Analysis and Recovery** | | | |
| 12/02/19 | D PEREZ | FOLLOW UP T. LI RE: SMART KING TRANSFER RESTRICTIONS | 0.3 |
| 12/02/19 | T LI | EMAIL D. PEREZ RE: SMART KING SHARE TRANSFER RESTRICTION | 0.2 |
| 12/03/19 | S UHLAND | ANALYZE SMART KING ARTICLES AND RESTRUCTURING AGREEMENT E-TRANSFER RESTRICTIONS | 1.8 |
| 12/03/19 | T LI | ANALYZE SMART KING MEMORANDUM OF ASSOCIATION AND EVERGRANDE RESTRUCTURING AGREEMENT RE: RESTRICTIONS ON SHARE TRANSFERS | 1.3 |
| 12/04/19 | T LI | RESEARCH SECTION 541(C)(1) RE: RESTRAINT ON ALIENATION | 1.7 |
| 12/05/19 | D PEREZ | REVIEW SUMMARY OF TRANSFER RESTRICTIONS IN EVERGRANDE RESTRUCTURING AGREEMENT AND SK ARTICLES | 0.3 |
| 12/17/19 | D PEREZ | TELEPHONE CONFERENCE W/ S. UHLAND AND V. SEKLUN (SIDLEY) RE: EVERGRANDE TRANSFER RESTRICTIONS | 0.4 |
| 12/17/19 | S UHLAND | ANALYZE EVERGRANDE ISSUES (1.1); CONFERENCE W/ D. PEREZ AND V. SEKLUN (SIDLEY) RE: SAME (.4) | 1.5 |
| 12/17/19 | T LI | RESEARCH RE: SECTION 363(F), ANTI-ASSIGNMENT CLAUSE, AND APPLICABILITY TO SMART KING ARTICLES (2.9); CORRESPOND W/ S. UHLAND RE: SMART KING ARTICLES (.1) | 3.0 |
| 12/19/19 | D PEREZ | REVIEW AND COMMENT ON MEMORANDUM RE: TRANSFER RESTRICTIONS OF SMART KING SHARES (.8); TELEPHONE CONFERENCE W/ T. LI RE: SAME (.5) | 1.3 |
| 12/19/19 | T LI | CONFERENCE W/ D. PEREZ RE: TRANSFER RESTRICTION AND SMART KING ARTICLES (.5); CORRESPOND W/ S. UHLAND RE: RESTRICTIONS ON TRANSFER OF SMART KING SHARES AND DRAFT MEMORANDUM RE: SAME (2.4); REVISE MEMORANDUM RE: SMART KING ARTICLES, EVERGRANDE RESTRUCTURING AGREEMENT, AND APPLICABLE BANKRUPTCY CODE SECTIONS BASED ON D. PEREZ COMMENTS (2.5) | 5.4 |
| 12/21/19 | T LI | REVISE SMART KING MEMORANDUM BASED ON S. UHLAND COMMENTS AND RESEARCH RE: EXECUTORY CONTRACT, IPSO FACTO CLAUSE, AND SUPER VOTING RIGHTS (4.0); MEET W/ S. UHLAND RE: SAME (.6) | 4.6 |
| 12/21/19 | S UHLAND | DRAFT AND REVISE EVERGRANDE ANALYSIS (1.3); CONFERENCE W/ T. LI RE: SAME (.6) | 1.9 |
| 12/22/19 | T LI | FINALIZE MEMORANDUM RE: SMART KING ARTICLES, EVERGRANDE RESTRUCTURING AGREEMENT, AND APPLICABLE BANKRUPTCY CODE SECTIONS AND EMAIL S. UHLAND RE: SAME | 2.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** ████████████
**Beneficiary:** O'Melveny & Myers LLP, Account No.: ████████████
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: JIA, YUETING
Matter Name: CHAPTER 11 - INTERNATIONAL TRANSACTIONAL (TAX, RESTRUCTURING, CORP)
Matter: 0424428-00003

04/16/20
Invoice: 1062231

Page No.   3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/27/19 | T LI | FURTHER REVISE SHARE TRANSFER MEMORANDUM BASED ON S. UHLAND COMMENTS W/ THE FOCUS ON SMART KING ARTICLES AND DISTINCTION BETWEEN SHARE TRANSFER AND DISTRIBUTION RIGHT TRANSFER | 4.1 |
| 12/28/19 | T LI | FINALIZE SHARE TRANSFER MEMORANDUM AND EMAIL S. UHLAND RE: SAME | 1.3 |
| 12/30/19 | D PEREZ | TELEPHONE CONFERENCE W/ S. UHLAND AND T. LI RE: SMART KING ARTICLES AND CAYMAN LAW (.3); REVIEW SUMMARY EMAIL RE: OUTSTANDING ISSUES RE: SAME (.1) | 0.4 |
| 12/30/19 | S UHLAND | TELEPHONE CONFERENCE W/ D. PEREZ AND T. LI RE: SMART KING ARTICLES AND CAYMAN LAW | 0.3 |
| 12/30/19 | T LI | TELEPHONE CONFERENCE W/ D. PEREZ AND S. UHLAND RE: SMART KING ARTICLES AND CAYMAN LAW | 0.3 |
| 12/30/19 | S UHLAND | FURTHER ANALYSIS RE: SMART KING TRANSFER RESTRICTIONS | 1.2 |
| 12/31/19 | T LI | REVIEW CAYMAN LAW RE: SMART KING TRANSFER RIGHTS | 1.0 |
| 12/31/19 | T LI | FOLLOW UP W/ S. UHLAND RE: TRANSFER RESTRICTION MEMORANDUM (.1); FOLLOW UP W/ L. HAN RE: CONVERSION OF PREFERRED SHARES (.1) | 0.2 |
| **Total** | **001 Asset Analysis and Recovery** | | **35.2** |
| **004 Business Operations** | | | |
| 12/05/19 | S UHLAND | TELEPHONE CONFERENCE W/ COUNSEL TO LENDER TO FF RE: EXTENSION (.8); CONFERENCE W/ Y. JIA TEAM, PACHULSKI RE: SAME (.5); FOLLOW-UP CALL W/ COUNSEL TO FF LENDER (.3) | 1.6 |
| **Total** | **004 Business Operations** | | **1.6** |
| **005 Case Administration** | | | |
| 12/04/19 | D PEREZ | MEETING W/ T. LI RE: REPLY TO SLC OBJECTION, SOLICITATION MOTION, AND OTHER OPEN ITEMS | 0.3 |
| 12/04/19 | T LI | MEETING W/ D. PEREZ RE: REPLY TO SLC OBJECTION, SOLICITATION MOTION, AND OTHER OPEN ITEMS | 0.3 |
| 12/11/19 | D PEREZ | TELEPHONE CONFERENCE W/ M. ZHANG, J. WANG, Y. JIA, R. PACHULSKI, M. PAGAY, J. DULBERG, L. HAN, S. UHLAND, W. PAO, AND T. LI RE: ADJUSTED CASE TIMELINE, RESPONSES TO UST DOCUMENT REQUESTS, AND DECEMBER 18 HEARING | 1.3 |
| 12/11/19 | S UHLAND | TELEPHONE CONFERENCE W/ CLIENT TEAM, PACHULSKI TEAM, L. HAN, W. PAO, D. PEREZ, AND T. LI RE: ADJUSTED CASE TIMELINE, RESPONSES TO UST DOCUMENT REQUESTS, AND DECEMBER 18 HEARING | 1.3 |
| 12/11/19 | T LI | TELEPHONE CONFERENCE W/ CLIENT TEAM, PACHULSKI TEAM, L. HAN, S. UHLAND, W. PAO, AND D. PEREZ RE: ADJUSTED CASE TIMELINE, RESPONSES TO UST DOCUMENT REQUESTS, AND DECEMBER 18 HEARING | 1.3 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** ▓▓▓▓▓▓▓▓▓▓
**Beneficiary:** O'Melveny & Myers LLP, Account No.: ▓▓▓▓▓▓▓▓
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: JIA, YUETING
Matter Name: CHAPTER 11 - INTERNATIONAL TRANSACTIONAL (TAX, RESTRUCTURING, CORP)
Matter: 0424428-00003

04/16/20
Invoice: 1062231

Page No.    4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/11/19 | W PAO | TELEPHONE CONFERENCE W/ CLIENT TEAM, PACHULSKI TEAM, L. HAN, S. UHLAND, D. PEREZ AND T. LI RE: ADJUSTED CASE TIMELINE, RESPONSES TO UST DOCUMENT REQUESTS, AND DECEMBER 18 HEARING | 1.3 |
| 12/12/19 | L HAN | TELEPHONE CONFERENCE W/ CLIENT TEAM, PACHULSKI TEAM, S. UHLAND, W. PAO, D. PEREZ AND T. LI RE: ADJUSTED CASE TIMELINE, RESPONSES TO UST DOCUMENT REQUESTS, AND DECEMBER 18 HEARING (NOTE: CHINA DATE DECEMBER 12) | 1.3 |
| 12/15/19 | D PEREZ | REVIEW AGENDA FOR DECEMBER 18 OMNIBUS HEARING | 0.2 |
| 12/16/19 | D LIEU | ADD USERS TO THE RESTRICTED FOLDERS FOR THE YUETING JIA CREDITORS COMMITTEE DATAROOM FIRMEX DEAL ROOM PER D. PEREZ REQUEST | 0.3 |
| 12/18/19 | T LI | CORRESPOND W/ S. UHLAND AND D. PEREZ RE: UST GUIDELINES AND LOCAL RULES FOR C.D. CA BANKRUPTCY COURT (.2) | 0.2 |
| 12/19/19 | D PEREZ | TELEPHONE CONFERENCE W/ R. PACHULSKI, J. DULBERG, M. PAGAY, W. PAO, S. UHLAND, L. HAN, AND T. LI RE: NEW JUDGE ASSIGNED, PENDING MOTIONS, AND CASE TIMELINE (1.0); FOLLOW-UP CALL W/ Y. JIA TEAM AND S. UHLAND RE: SAME (.9) | 1.9 |
| 12/19/19 | S UHLAND | ATTEND COUNSEL CALL W/ R. PACHULSKI, J. DULBERG, M. PAGAY, W. PAO, D. PEREZ, L. HAN, AND T. LI RE: NEW JUDGE ASSIGNED, PENDING MOTIONS, AND CASE TIMELINE (1.0); ATTEND CLIENT CALL (PARTIAL) W/ R. PACHULSKI, J. DULBERG, M. PAGAY, AND D. PEREZ RE: NEW JUDGE ASSIGNED, PENDING MOTIONS, AND CASE TIMELINE (.7) | 1.7 |
| 12/19/19 | W PAO | TELEPHONE CONFERENCE W/ R. PACHULSKI, J. DULBERG, M. PAGAY, D. PEREZ, S. UHLAND, L. HAN, AND T. LI RE: NEW JUDGE ASSIGNED, PENDING MOTIONS, AND CASE TIMELINE | 1.0 |
| 12/19/19 | T LI | TELEPHONE CONFERENCE W/ R. PACHULSKI, J. DULBERG, M. PAGAY, W. PAO, D. PEREZ, S. UHLAND, AND L. HAN RE: NEW JUDGE ASSIGNED, PENDING MOTIONS, AND CASE TIMELINE | 1.0 |
| 12/20/19 | T LI | REVIEW LOCAL RULES, UST GUIDELINES AND J. ZURZOLO CHAMBERS RULES | 0.4 |
| 12/20/19 | L HAN | TELEPHONE CONFERENCE W/ R. PACHULSKI, J. DULBERG, M. PAGAY, W. PAO, D. PEREZ, S. UHLAND, AND T. LI RE: NEW JUDGE ASSIGNED, PENDING MOTIONS, AND CASE TIMELINE (NOTE: CHINA DATE DECEMBER 20) | 1.0 |
| 12/22/19 | T LI | FACT CHECK PING WEST NEWS ARTICLE, RECONCILE ENGLISH TRANSLATION W/ CHINESE VERSION, SUMMARIZE FINDINGS | 3.4 |
| **Total** | **005 Case Administration** | | **18.2** |

**006 Claims Administration and Objections**

| | | | |
|------|------|-------------|-------|
| 12/02/19 | D PEREZ | EMAILS W/ M. ZHANG, EPIQ, J. O'NEILL, AND T. LI RE: PUBLICATION OF BAR DATE NOTICE | 0.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** ▬▬▬▬▬▬
**Beneficiary:** O'Melveny & Myers LLP, Account No.: ▬▬▬▬▬▬
**Please include client/matter/invoice number and/or attorney name.**

Client: JIA, YUETING                                                                                04/16/20
Matter Name:  CHAPTER 11 - INTERNATIONAL TRANSACTIONAL (TAX, RESTRUCTURING,        Invoice: 1062231
CORP)
Matter:  0424428-00003                                                                              Page No.   5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/02/19 | T LI | EMAIL D. PEREZ RE: PUBLICATION OF BAR DATE ORDER | 0.1 |
| 12/03/19 | D PEREZ | EMAILS W/ M. ZHANG AND J. O'NEILL RE: PUBLICATION OF BAR DATE NOTICE (.2); EMAILS W/ M. PAGAY AND J. O'NEILL RE: MAILING OF SAME (.2) | 0.4 |
| 12/04/19 | D PEREZ | EMAILS W/ M. PAGAY, J. O'NEILL, AND EPIQ TEAM RE: PUBLICATION AND MAILING OF BAR DATE NOTICE | 0.3 |
| 12/05/19 | D PEREZ | EMAILS W/ M. ZHANG RE: PUBLICATION OF BAR DATE NOTICE | 0.2 |
| 12/11/19 | D PEREZ | EMAILS W/ J. O'NEILL AND EPIQ RE: PUBLICATION OF BAR DATE NOTICE | 0.2 |
| **Total** | **006 Claims Administration and Objections** | | **1.5** |

**007 Employment and Fee Applications**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/19/19 | D PEREZ | TELEPHONE CONFERENCE W/ W. PAO, H. BATTISTONI, AND T. LI RE: FEE APPLICATIONS | 0.6 |
| 12/19/19 | T LI | TELEPHONE CONFERENCE W/ W. PAO, D. PEREZ, AND H. BATTISTONI RE: FEE APPLICATIONS | 0.6 |
| 12/19/19 | W PAO | TELEPHONE CONFERENCE W/ D. PEREZ, H. BATTISTONI, AND T. LI RE: FEE APPLICATIONS | 0.6 |
| **Total** | **007 Employment and Fee Applications** | | **1.8** |

**008 Employment and Fee Application Objections**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/02/19 | D PEREZ | REVIEW SLC OBJECTION TO OMM RETENTION APPLICATION | 0.3 |
| 12/02/19 | T LI | ANALYZE SLC OBJECTION TO RETENTION APPLICATION | 0.5 |
| 12/03/19 | T LI | DRAFT OUTLINE FOR REPLY TO SLC OBJECTION TO RETENTION APPLICATION | 0.7 |
| 12/08/19 | W PAO | STRATEGIZE RE: OPPOSITION TO SLC OBJECTION TO OMM RETENTION | 0.3 |
| 12/09/19 | D PEREZ | REVIEW AND COMMENT ON OUTLINE RE: REPLY TO SLC OBJECTION TO OMM RETENTION (.5); MEETING W/ T. LI RE: SAME (.3) | 0.8 |
| 12/09/19 | W PAO | REVIEW OUTLINE AND STRATEGIZE RE: OPPOSITION TO SLC OBJECTION TO OMM RETENTION | 0.3 |
| 12/09/19 | T LI | RESEARCH CASE LAW RE: SECTION 327(A) AND 327(E) AND DRAFT OUTLINE FOR REPLY TO SLC OBJECTION (3.8); MEETING W/ D. PEREZ RE: REPLY TO SLC OBJECTION TO RETENTION APPLICATION (.3) | 4.1 |
| 12/10/19 | D PEREZ | TELEPHONE CONFERENCE W/ L. HAN, S. UHLAND, W. PAO, AND T. LI RE: REPLY TO SLC OBJECTION TO RETENTION APPLICATION | 0.7 |
| 12/10/19 | W PAO | TELEPHONE CONFERENCE W/ L. HAN, S. UHLAND, D. PEREZ AND T. LI RE: REPLY TO SLC OBJECTION TO RETENTION APPLICATION AND DOCUMENT PRODUCTION RE: FF GLOBAL | 0.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:**
**Beneficiary:** O'Melveny & Myers LLP, Account No.:
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: JIA, YUETING                                                                04/16/20
Matter Name: CHAPTER 11 - INTERNATIONAL TRANSACTIONAL (TAX, RESTRUCTURING,        Invoice: 1062231
CORP)
Matter: 0424428-00003                                                             Page No.  6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/10/19 | T LI | RESEARCH THIRD-CIRCUIT PRECEDENTS SUCH AS PILLOWTEX RE: DISQUALIFICATION UNDER SECTION 327(E) (1.4); CORRESPOND W/ L. HAN, W. PAO, S. UHLAND, AND D. PEREZ RE: CONFERENCE CALL DISCUSSING REPLY TO OBJECTION TO RETENTION (.1); DRAFT REPLY IN SUPPORT OF RETENTION IN RESPONSE TO SLC OBJECTION (3.3); TELEPHONE CONFERENCE W/ L. HAN, S. UHLAND, W. PAO, AND D. PEREZ RE: REPLY TO SLC OBJECTION TO RETENTION APPLICATION AND DOCUMENT PRODUCTION RE: FF GLOBAL (.7). | 5.5 |
| 12/10/19 | S UHLAND | ANALYZE SLC OPPOSITION TO OMM RETENTION AND OUTLINE (.8); TELEPHONE CONFERENCE W/ L. HAN, W. PAO, D. PEREZ AND T. LI RE: REPLY TO SLC OBJECTION TO RETENTION APPLICATION AND DOCUMENT PRODUCTION RE: FF GLOBAL (.7). | 1.5 |
| 12/11/19 | D PEREZ | REVIEW SLC AND UST OBJECTIONS TO FOREIGN REPRESENTATIVE MOTION (.5); MEETING W/ T. LI RE: REPLIES IN SUPPORT OF OMM RETENTION AND FOREIGN REPRESENTATIVE MOTION (.7). | 1.2 |
| 12/11/19 | S UHLAND | REVIEW UST PLEADINGS RE: FOREIGN REPRESENTATIVE, DISMISSAL (.8); OUTLINE RESPONSES (.7). | 1.5 |
| 12/11/19 | R HOLM | EMAIL D. PEREZ RE: OPPOSITION TO FOREIGN REPRESENTATIVE MOTION | 0.2 |
| 12/11/19 | T LI | MEETING BETWEEN D. PEREZ AND T. LI RE: REPLIES IN SUPPORT OF OMM RETENTION AND FOREIGN REPRESENTATIVE MOTION (.7); DRAFT REPLY IN SUPPORT OF RETENTION IN RESPONSE TO SLC OBJECTION AND RESEARCH RE: PREFERENCE PAYMENTS, DISCLOSURE OF PAYMENTS, SPECIFIED SPECIAL PURPOSE, AND CONDUCTING THE CASE (5.4) | 6.1 |
| 12/11/19 | L HAN | TELEPHONE CONFERENCE W/ S. UHLAND, W. PAO, D. PEREZ, AND T. LI RE: REPLY TO SLC OBJECTION TO RETENTION APPLICATION (NOTE: CHINA DATE DECEMBER 11) | 0.7 |
| 12/12/19 | D PEREZ | REVIEW AND REVISE REPLY TO OBJECTION TO OMM RETENTION APPLICATION (1.6); REVIEW COMMENTS TO SAME (.3); EMAILS W/ W. PAO AND T. LI RE: SAME (.3); REVIEW AND REVISE REPLY TO OBJECTION TO FOREIGN REP MOTION (.9); RESEARCH RE: APPOINTMENT OF A CRO AS FOREIGN REPRESENTATIVE (1.1); EMAILS W/ R. HOLM AND T. LI RE: SAME (.6) | 4.8 |
| 12/12/19 | B SCHNEIDER | IDENTIFY RELEVANT CASE LAW RE: THE APPOINTMENT OF A FOREIGN REPRESENTATIVE | 1.8 |
| 12/12/19 | T LI | REVISE AND FURTHER RESEARCH RE: REPLY IN SUPPORT OF RETENTION BASED ON W. PAO AND D. PEREZ COMMENTS (2.1); DRAFT REPLY IN SUPPORT OF FOREIGN REPRESENTATIVE MOTION IN RESPONSE TO SLC AND U.S. TRUSTEE OBJECTIONS (3.3); REVISE AND FURTHER RESEARCH FOREIGN REPRESENTATIVE REPLY (1.3); EMAILS W/ D. PEREZ AND R. HOLM RE: SAME (.7) | 7.4 |
| 12/12/19 | W PAO | REVISE AND EDIT DRAFT OPPOSITION TO SLC OBJECTION TO OMM RETENTION | 0.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇
**Beneficiary:** O'Melveny & Myers LLP, Account No.: ▇▇▇▇▇▇▇
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: JIA, YUETING
Matter Name: CHAPTER 11 - INTERNATIONAL TRANSACTIONAL (TAX, RESTRUCTURING, CORP)
Matter: 0424428-00003

04/16/20
Invoice: 1062231

Page No.   7

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/12/19 | R HOLM | REVISE DRAFT REPLY TO OBJECTIONS TO FOREIGN REPRESENTATIVE MOTION (.8); EMAIL W/ D. PEREZ AND T. LI RE: DRAFT REPLY TO OPPOSITION TO FOREIGN REPRESENTATIVE MOTION (.9) | 1.7 |
| 12/13/19 | D PEREZ | FINALIZE REPLIES TO OBJECTIONS TO OMM RETENTION APPLICATION (.9) AND FOREIGN REPRESENTATIVE MOTION (1.1); EMAILS W/ S. UHLAND, T. LI, AND J. WANG RE: SAME (.5); RESEARCH RE: APPOINTMENT OF A FOREIGN REPRESENTATIVE IN AN INDIVIDUAL CHAPTER 11 CASE (.6); REVIEW REPLY TO OBJECTION TO PACHULSKI RETENTION APPLICATION (.3); EMAILS W/ J. O'NEILL, J. DULBERG, AND M. PAGAY RE: RETENTION OF R. MOON UNDER SECTION 327 (.2) | 3.6 |
| 12/13/19 | T LI | RESEARCH RE: INDIVIDUAL CHAPTER 11 CASES WHERE A FOREIGN REPRESENTATIVE WAS APPOINTED AND CASES WHERE CRO OR OTHER OFFICER WAS APPOINTED AS FOREIGN REPRESENTATIVE (1.9); REVISE AND FINALIZE REPLY IN SUPPORT OF RETENTION APPLICATION (.9); EMAILS W/ D. PEREZ RE: SAME (.3) | 3.1 |
| 12/13/19 | L HAN | REVIEW AND COMMENT ON THE RESPONSE TO THE OBJECTION TO OMM RETENTION | 0.7 |
| 12/13/19 | S UHLAND | REVIEW AND REVISE RESPONSE TO OMM EMPLOYMENT OBJECTION (1.1); EMAILS W/ D. PEREZ RE: SAME (.2) | 1.3 |
| 12/13/19 | S UHLAND | REVIEW UNCITRAL PROVISIONS (.9); REVIEW AND REVISE RESPONSE TO OPPOSITION TO FOREIGN REPRESENTATIVE MOTION (.8) | 1.7 |
| **Total** | **008 Employment and Fee Application Objections** | | **51.9** |

**009 Financing and Cash Collateral**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/09/19 | S UHLAND | REVIEW AND COMMENT ON DRAFT DIP TERM SHEET | 0.7 |
| 12/09/19 | S UHLAND | EMAILS W/ J. TAYLOR RE: NOTE AMOUNT AND REVIEW TERM SHEET RE: SAME | 0.4 |
| 12/09/19 | J TAYLOR | CORRESPOND W/ S. UHLAND RE: NOTE | 0.1 |
| 12/10/19 | D PEREZ | TELEPHONE CONFERENCE W/ M. PARKS AND J. TAYLOR (PARTIAL) RE: PRE-PETITION PT NOTE (.2); REVIEW SAME (.1) | 0.3 |
| 12/10/19 | M PARKS | ANALYZE PROMISSORY NOTE (1.0); TELEPHONE CONFERENCE W/ D. PEREZ AND J. TAYLOR RE: SAME (.2) | 1.2 |
| 12/10/19 | S UHLAND | COMMUNICATE W/ R. JIA RE: NOTE | 0.4 |
| 12/10/19 | J TAYLOR | CORRESPOND W/ M. PARKS AND D. PEREZ RE: PRE-PETITION PROMISSORY NOTE (.1); CONFERENCE W/ M. PARKS AND D. PEREZ RE: SAME (.1) | 0.2 |
| 12/15/19 | S UHLAND | DRAFT AND REVISE DIP NOTE | 1.9 |
| 12/16/19 | M PARKS | REVISE DIP NOTE | 0.7 |
| 12/17/19 | M PARKS | REVISE DIP NOTE | 2.4 |
| 12/17/19 | M PARKS | REVISE DIP NOTE | 4.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** ███████████████████
**Beneficiary:** O'Melveny & Myers LLP, Account No.: ███████████
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: JIA, YUETING
Matter Name: CHAPTER 11 - INTERNATIONAL TRANSACTIONAL (TAX, RESTRUCTURING, CORP)
Matter: 0424428-00003

04/16/20
Invoice: 1062231

Page No.   8

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/17/19 | S UHLAND | DRAFT AND REVISE DIP MOTION (1.2); CONFERENCE W/ J. DULBERG RE: SAME (.8); FURTHER DRAFT AND REVISE DIP MOTION (.7) | 2.7 |
| 12/23/19 | M PARKS | REVISE DEBTOR-IN-POSSESSION NOTE | 1.2 |
| 12/26/19 | S UHLAND | TELEPHONE CONFERENCE W/ R. MOON RE: FINANCING STRATEGY | 0.5 |
| 12/27/19 | M PARKS | TELEPHONE CONFERENCE W/ M. ZHANG, S. UHLAND, R. MOON, AND J. DULBERG W/ RESPECT TO DEBTOR-IN-POSSESSION NOTE | 0.6 |
| 12/27/19 | M PARKS | REVISE DEBTOR-IN-POSSESSION NOTE | 0.4 |
| 12/27/19 | S UHLAND | REVIEW CLIENT, PACIFIC TECHNOLOGY COMMENTS TO DIP NOTE (.8); ATTEND CALL W/ COUNSEL TO PACIFIC TECHNOLOGY, M. ZHANG, M. PARKS, AND J. DULBERG RE: DIP (.6) | 1.4 |
| 12/28/19 | M PARKS | REVISE DEBTOR-IN-POSSESSION NOTE (.6); CONFERENCE W/ S. UHLAND RE: SAME (.3) | 0.9 |
| 12/28/19 | S UHLAND | OUTLINE REVISIONS TO DIP NOTE (.6); COMMUNICATE W/ M. PARKS RE: SAME (.3) | 0.9 |
| 12/29/19 | M PARKS | REVIEW AND REVISE DEBTOR-IN-POSSESSION NOTE | 0.8 |
| 12/30/19 | M PARKS | REVISE DEBTOR-IN-POSSESSION NOTE | 0.2 |
| 12/31/19 | M PARKS | REVISE DEBTOR-IN-POSSESSION NOTE | 0.4 |
| **Total** | **009 Financing and Cash Collateral** | | **22.9** |
| **010 Hearings** | | | |
| 12/02/19 | W PAO | REVIEW MATERIALS TO PREPARE FOR 341 EXAMINATION PREPARATION | 2.3 |
| 12/03/19 | D PEREZ | EMAILS W/ R. PACHULSKI, W. PAO, AND S. UHLAND RE: PREPARATION FOR 341 MEETING AND POTENTIAL INQUIRIES FROM CREDITORS (.3); REVIEW OUTLINE OF QUESTIONS RE: SAME (.2) | 0.5 |
| 12/03/19 | W PAO | REVIEW MATERIALS FOR 341 EXAM PREPARATION (3.8); 341 EXAM PREPARATION INCLUDING OUTLINE QUESTIONS RE: YT'S ASSETS (3.4) | 7.2 |
| 12/04/19 | T LI | CORRESPOND W/ W. PAO AND L. HAN RE: 341 MEETING QUESTIONS IN CHINESE FOR CLIENT | 0.1 |
| 12/04/19 | W PAO | REVIEW MATERIALS FOR 341 PREPARATION | 3.7 |
| 12/05/19 | S UHLAND | ATTEND PREPARATION SESSION FOR 341 RE: TRANSACTIONAL ASSETS AND ISSUES | 4.7 |
| 12/05/19 | T LI | PREPARE FOR (3.8) AND ATTEND 341 PREPARATION SESSION (4.7) | 8.5 |
| 12/05/19 | W PAO | PREPARE FOR 341 PREPARATION SESSION (4.0); ATTEND 341 PREPARATION SESSION W/ CLIENT, S. UHLAND, AND T. LI (4.7) | 8.7 |
| 12/06/19 | S UHLAND | ATTEND 341(A) MEETING | 3.7 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** ▮▮▮▮▮▮▮▮▮▮▮
**Beneficiary:** O'Melveny & Myers LLP, Account No.: ▮▮▮▮▮▮▮▮
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

| | | | |
|---|---|---|---|
| Client: JIA, YUETING | | | 04/16/20 |
| Matter Name: CHAPTER 11 - INTERNATIONAL TRANSACTIONAL (TAX, RESTRUCTURING, CORP) | | | Invoice: 1062231 |
| Matter: 0424428-00003 | | | Page No. 9 |

| Date | Name | Description | Hours |
|---|---|---|---|
| 12/06/19 | T LI | ATTEND 341 MEETING OF CREDITORS (3.7); ASSIST W/ PREPARATION RE: SAME (1.3) | 5.0 |
| 12/06/19 | W PAO | PREPARE FOR 341 EXAMINATION (.4); ATTEND 341 EXAMINATION (3.7) | 4.1 |
| 12/07/19 | W PAO | STRATEGIZE RE: POTENTIAL TAX ISSUES RAISED IN 341 EXAMINATION | 0.4 |
| 12/08/19 | W PAO | STRATEGIZE RE: TAX ISSUES STEMMING FROM 341 EXAMINATION AND COMMUNICATIONS W/ CLIENT RE: SAME | 0.2 |
| 12/16/19 | W PAO | COMMUNICATIONS W/ COUNSEL FOR PACIFIC TECHNOLOGY RE: DISMISSAL HEARING AND STRATEGIZE RE: SAME | 0.4 |
| 12/16/19 | D PEREZ | REVIEW AND COMMENT ON ARGUMENT OUTLINE FOR OMM RETENTION APPLICATION AND FOREIGN REPRESENTATIVE MOTION (.5); EMAILS W/ T. LI RE: SAME (.2) | 0.7 |
| 12/16/19 | B SCHNEIDER | REVIEW AND ANALYZE MATERIALS FOR HEARING ON DECEMBER 17 | 3.5 |
| 12/16/19 | T LI | CORRESPOND W/ B. SCHNEIDER AND D. PEREZ RE: PREPARATION FOR DECEMBER 18 OMNIBUS HEARING AND NOTICE OF AGENDA (.4); REVISE ARGUMENT OUTLINE RE: DECEMBER 18 HEARING, RETENTION APPLICATION, AND FOREIGN REPRESENTATIVE MOTION (.7); PREPARE ARGUMENT OUTLINE RE: DECEMBER 18 HEARING, RETENTION APPLICATION, AND FOREIGN REPRESENTATIVE MOTION (2.0) | 3.1 |
| 12/17/19 | D PEREZ | PREPARE FOR DECEMBER 18 HEARING ON MOTION TO DISMISS, OMM RETENTION APPLICATION, AND FOREIGN REPRESENTATIVE MOTION W/ S. UHLAND, J. O'NEILL, M. PAGAY, AND R. PACHULSKI | 1.5 |
| 12/17/19 | S UHLAND | PREPARE FOR HEARING RE: OMM RETENTION, FOREIGN REPRESENTATIVE | 0.9 |
| 12/18/19 | S UHLAND | PREPARE FOR HEARING RE: DISMISSAL (1.4); ATTEND HEARING RE: VENUE TRANSFER, DISMISSAL (3.5) | 4.9 |
| 12/18/19 | D PEREZ | PREPARE FOR (1.9) AND ATTEND DECEMBER 18 OMNIBUS HEARING (3.5) | 5.4 |
| 12/18/19 | T LI | ATTEND DECEMBER 18 COURT HEARING ON MOTION TO DISMISS OR TRANSFER VENUE (3.5); SUMMARIZE KEY HOLDINGS PER CLIENT (1.1) | 4.6 |
| **Total** | **010 Hearings** | | **74.1** |
| **011 Litigation** | | | |
| 12/01/19 | W PAO | STRATEGIZE RE: THIRD-PARTY OUTREACH RE: SLC SUBPOENAS | 0.2 |
| 12/01/19 | W PAO | REVIEW DOCUMENTS RECEIVED FROM SLC | 0.3 |
| 12/04/19 | D PEREZ | REVIEW COMMENTS TO OPPOSITION TO MOTION TO DISMISS (.3); FOLLOW UP W/ T. LI RE: SAME (.1) | 0.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** ▮▮▮▮▮▮▮▮▮▮
**Beneficiary:** O'Melveny & Myers LLP, Account No.: ▮▮▮▮▮▮▮▮
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: JIA, YUETING                                                                                04/16/20
Matter Name:  CHAPTER 11 - INTERNATIONAL TRANSACTIONAL (TAX, RESTRUCTURING,        Invoice: 1062231
CORP)
Matter:  0424428-00003                                                                 Page No.   10

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/04/19 | T LI | REVISE OBJECTION TO MOTION TO DISMISS AND EMAIL PACHULSKI RE: SAME (1.3); DRAFT OUTLINE RE: MOTION TO DESIGNATE VOTE AND EMAIL S. UHLAND AND D. PEREZ RE: SAME (.5) | 1.8 |
| 12/04/19 | W PAO | REVISE AND EDIT OPPOSITION TO MOTION TO DISMISS AND STRATEGIZE RE: SAME | 1.4 |
| 12/05/19 | D PEREZ | REVIEW SLC MOTION TO DISMISS (.3); REVIEW AND COMMENT ON OPPOSITION TO SAME (.8); REVIEW OFILM JOINDER TO MOTION TO DISMISS (.2); REVIEW COMMITTEE RESPONSE TO SAME (.2) | 1.5 |
| 12/05/19 | S UHLAND | DRAFT AND REVISE OPPOSITION TO MOTION TO DISMISS | 0.8 |
| 12/06/19 | D TULLY | FOLLOW UP W/ W. PAO RE: JINAN LITIGATION (.2); ANALYZE SUPERIOR COURT DOCKET AND RULES RELATING TO STATUS CONFERENCE (.3) | 0.5 |
| 12/06/19 | W PAO | STRATEGIZE RE: CASE MANAGEMENT CONFERENCE IN JINAN MATTER | 0.3 |
| 12/07/19 | W PAO | STRATEGIZE RE: RESPONSE TO SLC OFFER TO DISCUSS POTENTIAL SETTLEMENT AND REVIEW SLC FILINGS FOR SAME | 0.7 |
| 12/08/19 | W PAO | STRATEGIZE RE: RESPONSE TO THIRD-PARTY DISCOVERY DEMANDS | 0.2 |
| 12/09/19 | D TULLY | DRAFT RULE 408 CONFIDENTIALITY AND NEGOTIATION AGREEMENTS FOR REPRESENTED AND UNREPRESENTED CREDITORS (1.2); REVISE CONFIDENTIALITY AND NEGOTIATION AGREEMENTS TO INCORPORATE COMMENTS FROM W. PAO AND D. PEREZ (.5) | 1.7 |
| 12/09/19 | D TULLY | TELEPHONE CONFERENCE W/ SUPERIOR COURT RE: JINAN STATUS CONFERENCE | 0.2 |
| 12/09/19 | W PAO | STRATEGIZE RE: THIRD-PARTY DISCOVERY REQUESTS | 0.4 |
| 12/09/19 | W PAO | PREPARE FOR CASE MANAGEMENT CONFERENCE IN JINAN MATTER | 0.3 |
| 12/09/19 | W PAO | STRATEGIZE RE: POTENTIAL DEFAMATION CLAIM AGAINST SQ AND COMMUNICATIONS W/ CLIENT RE: SAME | 0.4 |
| 12/09/19 | W PAO | COMMUNICATIONS W/ COUNSEL FOR JINAN RE: CASE MANAGEMENT CONFERENCE | 0.2 |
| 12/09/19 | S UHLAND | COMMUNICATE W/ M. ZHANG RE: 408 AGREEMENT FOR CHINESE CREDITOR | 0.6 |
| 12/09/19 | T LI | PREPARE TALKING POINTS FOR STATUS CONFERENCE IN JINAN LITIGATION | 0.5 |
| 12/10/19 | D PEREZ | REVIEW SLC JOINDER TO MOTION TO DISMISS (.2); TELEPHONE CONFERENCE W/ S. UHLAND, M. PAGAY, J. DULBERG, J. WANG, AND M. ZHANG RE: SAME (.6); REVIEW RESEARCH RE: VOTE DESIGNATION (.2) | 1.0 |
| 12/10/19 | W PAO | PREPARE FOR AND ATTEND CASE MANAGEMENT CONFERENCE IN JINAN MATTER AND UPDATE CLIENT RE: SAME | 1.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:**
**Beneficiary:** O'Melveny & Myers LLP, Account No.:
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: JIA, YUETING
Matter Name: CHAPTER 11 - INTERNATIONAL TRANSACTIONAL (TAX, RESTRUCTURING, CORP)
Matter: 0424428-00003

04/16/20
Invoice: 1062231

Page No.   11

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/10/19 | D TULLY | REVIEW BANKRUPTCY STAY MATERIALS FOR JINAN AND SLC LITIGATION | 0.2 |
| 12/10/19 | S UHLAND | TELEPHONE CONFERENCE W/ PACHULSKI TEAM, D. PEREZ, J. WANG, AND M. ZHANG RE: SQ JOINDER MOTION TO DISMISS (.6); COMMUNICATE W/ M. ZHANG RE: SAME (.5) | 1.1 |
| 12/10/19 | S UHLAND | REVIEW AND OUTLINE RESPONSE TO SQ JOINDER TO SLC MOTION | 0.7 |
| 12/11/19 | D PEREZ | REVIEW UST RESPONSE TO VENUE TRANSFER MOTION (.3); TELEPHONE CONFERENCE W/ R. PACHULSKI, M. PAGAY, J. DULBERG, L. HAN, S. UHLAND, W. PAO, AND T. LI RE: VARIOUS OBJECTIONS AND RESPONSES AND CASE TIMELINE (1.0) | 1.3 |
| 12/11/19 | T LI | TELEPHONE CONFERENCE W/ PACHULSKI TEAM, L. HAN, S. UHLAND, W. PAO, AND D. PEREZ RE: VARIOUS OBJECTIONS AND RESPONSES AND CASE TIMELINE | 1.0 |
| 12/11/19 | S UHLAND | TELEPHONE CONFERENCE W/ PACHULSKI TEAM, L. HAN, W. PAO, D. PEREZ AND T. LI RE: VARIOUS OBJECTIONS AND RESPONSES AND CASE TIMELINE | 1.0 |
| 12/11/19 | W PAO | TELEPHONE CONFERENCE W/ PACHULSKI TEAM, L. HAN, S. UHLAND, D. PEREZ AND T. LI RE: VARIOUS OBJECTIONS AND RESPONSES AND CASE TIMELINE | 1.0 |
| 12/12/19 | L HAN | TELEPHONE CONFERENCE W/ PACHULSKI TEAM, S. UHLAND, W. PAO, D. PEREZ AND T. LI RE: VARIOUS OBJECTIONS AND RESPONSES AND CASE TIMELINE (NOTE: CHINA DATE DECEMBER 12) | 1.0 |
| 12/13/19 | D PEREZ | REVIEW SUR-REPLY TO UST RESPONSE TO MOTION TO DISMISS | 0.3 |
| 12/13/19 | S UHLAND | REVIEW AND REPLY SURREPLY RE: DISMISSAL MOTION | 0.4 |
| 12/15/19 | W PAO | STRATEGIZE RE: FOLLOW UP W/ THIRD PARTIES THAT HAVE REACHED OUT RE: SLC SUBPOENAS | 0.2 |
| 12/16/19 | D TULLY | TELEPHONE CONFERENCE W/ BANK OF THE WEST RELATING TO DOCUMENT SUBPOENAS IN SLC LITIGATION | 0.3 |
| 12/17/19 | W PAO | COMMUNICATIONS W/ M. PAGAY RE: SERVICE DATE OF DEBTOR EXAMINATIONS IN SQ AND SLC LITIGATIONS | 0.6 |
| 12/17/19 | D PEREZ | REVIEW UST MOTION TO APPOINT A CHAPTER 11 TRUSTEE (.4); EMAILS W/ S. UHLAND, R. PACHULSKI, AND M. PAGAY RE: SAME (.3) | 0.7 |
| 12/18/19 | T LI | PROVIDE ANALYSIS OF JUDGE OWENS' VENUE TRANSFER OPINION AND EMAIL S. UHLAND RE: SAME | 0.4 |
| 12/18/19 | S UHLAND | DRAFT AND REVISE PRESS STATEMENT RE: VENUE TRANSFER | 0.6 |
| 12/18/19 | D TULLY | TELEPHONE CONFERENCES W/ SPRINT RE: THIRD-PARTY SUBPOENAS AND DISCOVERY IN SLC LITIGATION | 0.4 |
| 12/18/19 | W PAO | OUTLINE NEXT STEPS IN LIGHT OF TRANSFER OF VENUE | 0.6 |
| 12/18/19 | W PAO | REVISE AND EDIT PRESS RELEASE ON VENUE TRANSFER ORDER | 0.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:**
**Beneficiary:** O'Melveny & Myers LLP, Account No.:
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: JIA, YUETING
Matter Name: CHAPTER 11 - INTERNATIONAL TRANSACTIONAL (TAX, RESTRUCTURING, CORP)
Matter: 0424428-00003

04/16/20
Invoice: 1062231

Page No.   12

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/19/19 | W PAO | COMMUNICATIONS W/ CLIENT RE: POTENTIAL LEGAL ACTION RE: MISREPRESENTATIONS OF BANKRUPTCY PROCEEDINGS IN TENCENT ARTICLE AND STRATEGIZE RE: SAME | 0.6 |
| 12/19/19 | S UHLAND | FURTHER ANALYZE EVERGRANDE AGREEMENTS (.8); COMMUNICATIONS W/ T. LI RE: SAME (.3) | 1.1 |
| 12/20/19 | D PEREZ | FOLLOW UP W/ S. UHLAND, L. HAN, W. PAO, AND T. LI RE: RESPONSE TO PRESS INQUIRIES ON VENUE TRANSFER | 0.3 |
| 12/20/19 | W PAO | COMMUNICATIONS W/ CLIENT RE: POTENTIAL LEGAL ACTION RE: MISSTATEMENTS RELATING TO BANKRUPTCY PROCEEDINGS IN TENCENT ARTICLE AND STRATEGIZE RE: SAME | 0.9 |
| 12/22/19 | D PEREZ | REVIEW CHART OF MISSTATEMENTS IN CHINESE PRESS RELEASE RE: MOTION TO DISMISS/VENUE TRANSFER | 0.5 |
| 12/22/19 | W PAO | STRATEGIZE RE: RESPONSE TO TENCENT ARTICLE ON BANKRUPTCY PROCEEDINGS | 0.4 |
| 12/22/19 | S UHLAND | DRAFT AND REVISE PRESS RESPONSE TO VENUE TRANSFER | 0.9 |
| 12/22/19 | S UHLAND | ANALYZE PRESS RESPONSE TO VENUE TRANSFER FOR FACTUAL STATEMENTS | 0.9 |
| **Total** | **011 Litigation** | | **32.9** |

**012 Meetings and Communications with Creditors**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/02/19 | D PEREZ | EMAILS W/ T. LI RE: UPLOADS TO DATAROOM | 0.2 |
| 12/02/19 | T LI | UPDATE COMMITTEE DOCUMENT PRODUCTION STATUS AND EMAIL D. PEREZ RE: SAME | 0.2 |
| 12/02/19 | T LI | EMAIL R. JIA RE: INACCESSIBLE FILES IN COMMITTEE DOCUMENT PRODUCTION (.2); REVIEW AND REVISE FAQS FOR CREDITORS TO BE POSTED ON EPIQ WEBSITE (.3) | 0.5 |
| 12/03/19 | D PEREZ | MEETING W/ S. UHLAND, N. GEEVARGHESE, AND T. LI RE: CASE BACKGROUND, VARIOUS NDAS, SHARE TRANSFER RESTRICTION, AND APPLICABILITY OF SECTION 541 (.6); REVIEW OPEN QUESTIONS RE: OCEAN VIEW AND LESOAR TRANSACTION FROM R. MOON (.3) | 0.9 |
| 12/03/19 | S UHLAND | MEETING W/ D. PEREZ, N. GEEVARGHESE, AND T. LI RE: CASE BACKGROUND, VARIOUS NDAS, SHARE TRANSFER RESTRICTION, AND APPLICABILITY OF SECTION 541 | 0.6 |
| 12/03/19 | T LI | REVIEW AND REVISE FAQS TO BE POSTED ON EPIQ WEBSITE RE: CHAPTER 11 CASE AND CLAIM ADMINISTRATION PROCESS (2.9); MEETING W/ S. UHLAND, D. PEREZ, AND N. GEEVARGHESE RE: CASE BACKGROUND, VARIOUS NDAS, SHARE TRANSFER RESTRICTION, AND APPLICABILITY OF SECTION 541 (.6) | 3.5 |
| 12/03/19 | N GEEVARGHESE | MEETING W/ S. UHLAND, D. PEREZ, AND T. LI RE: CASE BACKGROUND, VARIOUS NDAS, SHARE TRANSFER RESTRICTION, AND APPLICABILITY OF SECTION 541 | 0.6 |
| 12/03/19 | N GEEVARGHESE | REVIEW FARADAY FORM NDA (.6); REVIEW CLEAN TEAM ADDENDUM DRAFT (.6); DRAFT FARADAY FINANCING NDA (2.0) | 3.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** ▇▇▇▇▇▇▇▇
**Beneficiary:** O'Melveny & Myers LLP, Account No.: ▇▇▇▇▇▇▇▇
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: JIA, YUETING
Matter Name:  CHAPTER 11 - INTERNATIONAL TRANSACTIONAL (TAX, RESTRUCTURING, CORP)
Matter:  0424428-00003

04/16/20
Invoice: 1062231

Page No.   13

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/03/19 | D PEREZ | REVIEW AND COMMENT ON CREDITOR FAQS FOR WEBSITE | 0.4 |
| 12/04/19 | D PEREZ | REVIEW FARADAY NDA AND COMMENT ON SAME (.6); FOLLOW UP W/ N. GEEVARGHESE RE: SAME (.2); FINALIZE SETUP OF FARADAY DATAROOM (.6); REVIEW AND UPLOAD RESPONSIVE DOCUMENTS TO FARADAY DATAROOM (.8); EMAILS W/ M. PAGAY, J. WANG, R. MOON, AND A. BEHLMANN RE: SAME (.7) | 2.9 |
| 12/04/19 | T LI | CORRESPOND W/ M. ZHANG RE: PROPOSED COMMUNICATION TO CREDITORS | 0.2 |
| 12/04/19 | D LIEU | CREATE A NEW FIRMEX, ADD USERS, SET-UP ACCESS RIGHTS, APPLY NDA AND APPEND DOCUMENTS FOR THE YUETING JIA CREDITORS COMMITTEE DATAROOM – FARADAY DOCUMENTS PER REQUEST OF D. PEREZ | 1.6 |
| 12/04/19 | N GEEVARGHESE | REVISE FARADAY FINANCING NDA (.7); DISCUSS SAME W/ D. PEREZ (.2) | 0.9 |
| 12/05/19 | D PEREZ | REVIEW AND COMMENT ON REVISED FARADAY NDA AND JOINDER (.4); FOLLOW UP W/ S. UHLAND AND N. GEEVARGHESE RE: SAME (.3); REVIEW AND UPLOAD RESPONSIVE DOCUMENTS TO DATAROOM (1.2) | 1.9 |
| 12/05/19 | S UHLAND | DRAFT AND REVISE NDA | 0.7 |
| 12/05/19 | D LIEU | APPEND, MOVE AND DELETE DOCUMENTS FOR THE YUETING JIA CREDITORS COMMITTEE DATAROOM AND YUETING JIA CREDITORS COMMITTEE DATAROOM – FARADAY DOCUMENTS FIRMEX DEAL ROOM PER D. PEREZ REQUEST | 0.4 |
| 12/05/19 | N GEEVARGHESE | REVISE FARADAY FINANCING NDA (1.1); REVIEW SITE VISIT JOINDER (.2); DRAFT JOINDER TO FARADAY FINANCING NDA (.6); DISCUSS SAME W/ D. PEREZ (.2) | 2.1 |
| 12/06/19 | S UHLAND | DRAFT AND REVISE PRESS RESPONSE RE: DILIGENCE | 0.7 |
| 12/06/19 | N GEEVARGHESE | REVISE FARADAY FINANCING NDA (.2); CORRESPOND W/ SIDLEY RE: SAME (.1) | 0.3 |
| 12/07/19 | D PEREZ | EMAILS W/ S. UHLAND AND M. ZHANG RE: INDIVIDUAL CREDITOR NDAS | 0.3 |
| 12/08/19 | S UHLAND | COMMUNICATE W/ L. HAN, D. PEREZ RE: Y. JIA DILIGENCE ISSUES | 0.4 |
| 12/09/19 | D PEREZ | REVIEW UCC OUTSTANDING DUE DILIGENCE LIST (.3); TELEPHONE CONFERENCE W/ J. WANG, R. JIA, J. O'NEILL, R. MOON, AND T. LI RE: DOCUMENT REQUESTS FROM COMMITTEE LEGAL COUNSEL, COMMITTEE FINANCIAL ADVISORS, AND U.S. TRUSTEE AND PROCESS OF COORDINATING RESPONSES (1.6); REVIEW UPDATED DILIGENCE LIST RE: SAME (.3); REVIEW AND COMMENT ON FORM INDIVIDUAL CREDITOR NDA (.3); FOLLOW UP W/ D. TULLY RE: SAME (.1); EMAILS W/ W. PAO, S. UHLAND, AND M. ZHANG RE: SAME (.2); REVIEW AND UPLOAD RESPONSIVE DOCUMENTS TO DATAROOM (.8); REVIEW CREDITOR PRESENTATION RE: RESTRUCTURING (.3); EMAILS W/ T. LI RE: SAME (.1) | 4.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** ▮▮▮▮▮▮▮▮
**Beneficiary:** O'Melveny & Myers LLP, Account No.:▮▮▮▮▮▮
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: JIA, YUETING                                                                                04/16/20
Matter Name: CHAPTER 11 - INTERNATIONAL TRANSACTIONAL (TAX, RESTRUCTURING,      Invoice: 1062231
CORP)
Matter: 0424428-00003                                                              Page No.   14

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/09/19 | T LI | MEETING W/ J. WANG, R. JIA, J. O'NEILL, R. MOON, AND D. PEREZ RE: DOCUMENT REQUESTS FROM COMMITTEE LEGAL COUNSEL, COMMITTEE FINANCIAL ADVISORS, AND U.S. TRUSTEE AND PROCESS OF COORDINATING RESPONSES | 1.6 |
| 12/09/19 | D LIEU | APPEND DOCUMENTS TO THE YT FARADAY FIRMEX DEAL ROOM PER D. PEREZ REQUEST | 0.3 |
| 12/09/19 | D LIEU | ADD NEW USER AND SET-UP ACCESS RIGHTS TO THE YT - PROJECT R FIRMEX DEAL ROOM PER D. PEREZ REQUEST | 0.2 |
| 12/09/19 | W PAO | REVISE AND EDIT NDA FOR CREDITORS | 0.8 |
| 12/10/19 | D PEREZ | REVIEW DOCUMENTS RESPONSIVE TO UST AND UCC DOCUMENT REQUESTS (1.3); EMAILS W/ J. WANG, M. ZHANG, R. MOON, W. PAO, S. UHLAND, AND L. HAN RE: SAME (.9); REVIEW DILIGENCE LIST AND COMMENT ON SAME (.8); TELEPHONE CONFERENCE W/ M. PAGAY AND R. MOON RE: SAME (.5); FOLLOW UP W/ M. PAGAY RE: SAME (.2); REVIEW COMMENTS TO FTI RELEASE (.1) | 3.8 |
| 12/10/19 | T LI | COORDINATE DOCUMENT PRODUCTION RE: CREDIT CARD STATEMENTS | 0.2 |
| 12/10/19 | S UHLAND | ATTEND CALL W/ R. PACHULSKI, A. BEHRMAN, AND J. MERKIN RE: OPEN ISSUES, DILIGENCE | 0.9 |
| 12/10/19 | S UHLAND | REVIEW AND REVISE 408 AGREEMENT FOR CHINESE CREDITOR | 0.7 |
| 12/10/19 | S UHLAND | PREPARE LIST OF KEY MATERIALS NEEDED FOR COMMITTEE DILIGENCE SESSION | 0.8 |
| 12/10/19 | D LIEU | ADD NEW USERS AND SETUP ACCESS RIGHTS TO THE YUETING JIA CREDITORS COMMITTEE DATAROOM AND THE FARADAY DOCUMENTS FIRMEX DEAL ROOM PER D. PEREZ REQUEST | 0.6 |
| 12/10/19 | W PAO | STRATEGIZE RE: NDA FOR SLC | 0.2 |
| 12/10/19 | W PAO | STRATEGIZE RE: RESPONSES TO U.S. TRUSTEE QUESTIONS | 0.3 |
| 12/11/19 | D PEREZ | REVIEW DOCUMENTS RESPONSIVE TO UST AND UCC DUE DILIGENCE REQUESTS (1.6); EMAILS W/ J. O'NEILL, T. LIU, L. HAN, J. WANG, AND M. ZHANG RE: SAME (.4); TELEPHONE CONFERENCE W/ J. O'NEILL RE: SAME (.2); PREPARE FOR MEETING W/ LOWENSTEIN RE: UCC DUE DILIGENCE (.5); EMAILS W/ S. UHLAND RE: SAME (.2); REVIEW UCC COMMENTS TO FARADAY NDA (.2) | 3.1 |
| 12/11/19 | S UHLAND | COMMUNICATE W/ R. JIA AND D. PEREZ RE: DILIGENCE MATERIALS FOR COMMITTEE MEETING | 0.4 |
| 12/11/19 | D LIEU | APPEND DOCUMENTS TO THE YUETING JIA CREDITORS COMMITTEE DATA FIRMEX DEAL ROOM PER D. PEREZ REQUEST | 0.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** ▮▮▮▮▮▮▮▮
**Beneficiary:** O'Melveny & Myers LLP, Account No.: ▮▮▮▮▮▮▮▮
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: JIA, YUETING
Matter Name: CHAPTER 11 - INTERNATIONAL TRANSACTIONAL (TAX, RESTRUCTURING, CORP)
Matter: 0424428-00003

04/16/20
Invoice: 1062231

Page No.   15

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/12/19 | D PEREZ | REVIEW COMMENTS TO UCC NDA (.3); FOLLOW UP W/ M. PAGAY RE: SAME (.1); REVIEW AND UPLOAD RESPONSIVE DOCUMENTS RE: UST AND UCC DUE DILIGENCE REQUESTS (.8); EMAILS W/ J. WANG, R. JIA, M. PAGAY, R. MOON, AND J. O'NEILL RE: SAME (.7); REVIEW UPDATED DILIGENCE LIST (.2); PREPARE FOR MEETING W/ UCC COUNSEL AND FA RE: DUE DILIGENCE REQUESTS (.6); ATTEND MEETING W/ S. UHLAND, R. PACHULSKI, J. DULBERG, M. PAGAY, R. MOON, A. BEHLMANN, J. KAPLAN, J. MERKIN, B. WALDIE, AND R. NEWMAN RE: SAME (2.6) | 5.3 |
| 12/12/19 | S UHLAND | PREPARE MATERIALS FOR MEETING W/ COMMITTEE PROFESSIONALS RE: OPEN DILIGENCE ITEMS, MAJOR ISSUES (1.1); ATTEND MEETING W/ D. PEREZ, COMMITTEE COUNSEL (A&M, PACHULSKI TELEPHONIC) (2.6) | 3.7 |
| 12/13/19 | D PEREZ | EMAILS W/ M. ZHANG, J. WANG, AND S. UHLAND RE: UCC NDA AND DATAROOM ACCESS (.3); REVIEW AND DESIGNATE CERTAIN UPLOADED DOCUMENTS RE: PROFESSIONAL EYES ONLY ACCESS (.9); FINALIZE UCC NDA FOR EXECUTION (.3) | 1.5 |
| 12/13/19 | S UHLAND | REVIEW AND COMMENT ON NDA MARK UP AND REVISIONS FROM COMMITTEE (.6); COMMUNICATE W/ D. PEREZ RE: SAME (.2) | 0.8 |
| 12/14/19 | D LIEU | EMAIL W/ D. PEREZ RE: APPLYING WATERMARK TO PDF DOCUMENTS; CREATE RESTRICTED FOLDERS FOR THE YUETING JIA CREDITORS COMMITTEE DATAROOM FIRMEX DEAL ROOM PER D. PEREZ REQUEST | 0.5 |
| 12/15/19 | D PEREZ | PREPARE SUMMARY OF RESTRICTED DOCUMENTS IN DATAROOM FOR M. ZHANG AND J. WANG | 0.3 |
| 12/16/19 | D PEREZ | REVIEW AND UPLOAD RESPONSIVE DOCUMENTS RE: UCC DUE DILIGENCE REQUESTS (.9); EMAILS W/ R. JIA RE: SAME (.2); PREPARE SUMMARY OF LATEST REQUESTS FROM UCC AND STATUS OF SAME (.6); ATTEND CALL (PARTIAL) W/ L. HAN, J. WANG, R. JIA, M. PAGAY, J. DULBERG, R. PACHULSKI, AND R. MOON RE: SAME (.3); PREPARE LIST OF OUTSTANDING REQUESTS FOR Y. JIA TEAM (.7) | 2.7 |
| 12/16/19 | T LI | COORDINATE DOCUMENT PRODUCTION W/ M. PAGAY RE: FF GLOBAL PARTNERS (.3); COMPILE AND SUMMARIZE DOCUMENT PRODUCTION RE: WARM TIME PAYMENTS ON BEHALF OF Y. JIA (.8) | 1.1 |
| 12/17/19 | D PEREZ | EMAILS W/ R. JIA AND S. HE RE: OUTSTANDING DUE DILIGENCE REQUESTS (.2); REVIEW AND UPLOAD RESPONSIVE DOCUMENTS RE: SAME (.3) | 0.5 |
| 12/17/19 | L HAN | CONFERENCE CALL W/ D. PEREZ, PACHULSKI TEAM, J. WANG, AND M. ZHANG RE: DUE DILIGENCE AND LITIGATION (NOTE: CHINA DATE DECEMBER 17) | 0.7 |
| 12/18/19 | D PEREZ | TELEPHONE CONFERENCE W/ R. JIA RE: OUTSTANDING DUE DILIGENCE REQUESTS (.1); EMAILS W/ J. WANG RE: SAME (.1); REVIEW AND UPLOAD RESPONSIVE DOCUMENTS RE: SAME (.5) | 0.7 |
| 12/18/19 | T LI | REVIEW DIVORCE COMPLAINT IN CHINESE AND REDACT PERSONALLY IDENTIFYING INFORMATION | 0.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** [redacted]
**Beneficiary:** O'Melveny & Myers LLP, Account No.: [redacted]
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: JIA, YUETING
Matter Name: CHAPTER 11 - INTERNATIONAL TRANSACTIONAL (TAX, RESTRUCTURING, CORP)
Matter: 0424428-00003

04/16/20
Invoice: 1062231

Page No.   16

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/19/19 | D PEREZ | EMAILS W/ R. JIA RE: OUTSTANDING DUE DILIGENCE REQUESTS | 0.3 |
| 12/20/19 | W PAO | TELEPHONE CONFERENCE W/ R. PACHULSKI AND M. PAGAY RE: WITNESS INTERVIEWS W/ COMMITTEE AND NEXT STEPS IN LIGHT OF TRANSFER OF VENUE | 0.9 |
| 12/25/19 | D PEREZ | TELEPHONE CONFERENCE W/ M. PAGAY, R. MOON, AND J. WANG RE: UCC THIRD-PARTY INFORMATION REQUESTS | 0.9 |
| 12/26/19 | D PEREZ | REVIEW DOCUMENTS RE: TRANSFERS TO X. MA (.5); EMAILS W/ M. PAGAY RE: SAME (.2); TELEPHONE CONFERENCE W/ LOWENSTEIN AND A&M TEAMS AND S. UHLAND, M. PAGAY, R. PACHULSKI, R. MOON, AND J. DULBERG RE: OUTSTANDING DILIGENCE REQUESTS (.9); FOLLOW-UP CALL W/ M. PAGAY, R. PACHULSKI, R. MOON, AND J. DULBERG RE: SAME (.2) | 1.8 |
| 12/26/19 | W PAO | COMMUNICATIONS W/ CLIENT RE: WITNESS INTERVIEWS BY COMMITTEE | 0.3 |
| 12/26/19 | S UHLAND | CONFERENCE W/ R. PACHULSKI, D. PEREZ, AND LOWENSTEIN RE: COMMITTEE INVESTIGATION | 0.9 |
| 12/27/19 | T LI | UPDATE FAQS FOR EPIQ WEBSITE RE: VENUE TRANSFER AND BAR DATE AND EMAIL D. PEREZ RE: SAME (1.3); REVISE FAQS FOR EPIQ WEBSITE BASED ON D. PEREZ COMMENTS AND EMAIL S. UHLAND RE: SAME (1.4) | 2.7 |
| 12/27/19 | D PEREZ | REVIEW AND REVISE CREDITOR FAQ FOR WEBSITE (.7); EMAILS W/ T. LI RE: SAME (.1) | 0.8 |
| 12/29/19 | D PEREZ | EMAILS W/ M. PAGAY, M. ZHANG, AND J. WANG RE: UCC/UST INFORMATION REQUESTS | 0.3 |
| 12/30/19 | D PEREZ | REVIEW AND UPLOAD RESPONSIVE DOCUMENTS RE: UCC DUE DILIGENCE REQUESTS (.3); EMAILS W/ M. PAGAY, M. ZHANG, AND R. JIA RE: OUTSTANDING REQUESTS (.2) | 0.5 |
| 12/30/19 | J SU | PREPARE DECLARATION RE: WEST COAST OWNERSHIP FOR COMMITTEE | 0.8 |
| 12/30/19 | S UHLAND | DRAFT AND REVISE CREDITOR FAQS | 0.9 |
| 12/31/19 | D PEREZ | EMAILS W/ S. UHLAND, M. PAGAY, M. ZHANG, AND J. WANG RE: OUTSTANDING DUE DILIGENCE REQUESTS | 0.3 |
| 12/31/19 | D PEREZ | REVIEW DECLARATIONS RE: WEST COAST INTERESTS (.2); FOLLOW UP W/ S. UHLAND AND J. SU RE: SAME (.2) | 0.4 |
| 12/31/19 | J SU | PREPARE DECLARATIONS FOR MEMBERSHIP INTERESTS IN WEST COAST | 2.0 |
| 12/31/19 | T LI | REVISE CREDITOR FAQS BASED ON S. UHLAND COMMENTS AND EMAIL CLIENT RE: SAME (.9); COMMUNICATE W/ CREDITORS ON WECHAT RE: FORM 410 AND PROCESS OF FILING PROOF OF CLAIM (.5) | 1.4 |
| **Total** | **012 Meetings and Communications with Creditors** | | **74.2** |
| **013 Non-Working Travel** | | | |
| 12/04/19 | T LI | NON-WORKING TRAVEL FROM NEW YORK TO WILMINGTON FOR 341 MEETING PREPARATION AND 341 MEETING (BILL AT HALF OF BILLING RATE) | 2.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:**
**Beneficiary:** O'Melveny & Myers LLP, Account No.:
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: JIA, YUETING                                                                                     04/16/20
Matter Name: CHAPTER 11 - INTERNATIONAL TRANSACTIONAL (TAX, RESTRUCTURING,     Invoice: 1062231
CORP)
Matter: 0424428-00003                                                                         Page No.   17

| Date | Name | Description | Hours |
|---|---|---|---|
| 12/06/19 | S UHLAND | NON-WORKING RETURN TO NEW YORK (BILL AT HALF OF BILLING RATE) | 3.0 |
| 12/06/19 | T LI | NON-WORKING TRAVEL FROM WILMINGTON TO NEW YORK AFTER 341 MEETING PREPARATION AND 341 MEETING (BILL AT HALF OF BILLING RATE) | 3.0 |
| 12/17/19 | D PEREZ | NON-WORKING TRAVEL TIME TO DELAWARE TO ATTEND DECEMBER 18 HEARING (BILL AT ½ OF BILLING RATE) | 1.5 |
| 12/18/19 | D PEREZ | NON-WORKING RETURN TRAVEL TIME TO NEW YORK FROM DELAWARE FOR DECEMBER 18 HEARING (BILL AT ½ OF BILLING RATE) | 1.5 |
| **Total** | **013 Non-Working Travel** | | **11.7** |

**014 Plan and Disclosure Statement**

| Date | Name | Description | Hours |
|---|---|---|---|
| 12/02/19 | D PEREZ | REVIEW AND REVISE DISCLOSURE STATEMENT MOTION (.3); REVIEW COMMENTS TO DISCLOSURE STATEMENT FROM L. HAN AND M. ZHANG (.6); EMAILS W/ S. UHLAND AND T. LI RE: SAME (.2); REVIEW AND COMMENT ON SUMMARY OF OPEN QUESTIONS RE: SAME (.5) | 1.6 |
| 12/02/19 | T LI | EMAIL S. UHLAND AND D. PEREZ RE: SECOND AMENDMENT OF DISCLOSURE STATEMENT (.2); EMAIL D. PEREZ RE: DISCLOSURE STATEMENT MOTION AND SLC OBJECTION TO RETENTION (.1) | 0.3 |
| 12/02/19 | T LI | REVISE DISCLOSURE STATEMENT AND COMPILE OPEN ITEMS FOR CLIENT TO CONFIRM | 2.5 |
| 12/02/19 | L HAN | DISCUSS W/ M. ZHANG RE: THE DISCLOSURE STATEMENT | 0.1 |
| 12/03/19 | D PEREZ | REVIEW AND REVISE SOLICITATION MOTION AND BALLOT (2.4); PREPARE SUMMARY EMAIL OF SAME FOR Y. JIA TEAM (.2); RESEARCH RE: ADEQUATE INFORMATION FOR PURPOSES OF INDIVIDUAL CHAPTER 11 CASE (1.8); PREPARE SUMMARY EMAIL OF SAME FOR Y. JIA TEAM (.2); REVISE CONFIRMATION TIMELINE (.3) | 4.9 |
| 12/04/19 | D PEREZ | REVIEW COMMENTS TO SOLICITATION MOTION AND REVISE SAME (1.1); EMAILS W/ M. ZHANG, J. WANG, J. O'NEILL, AND EPIQ TEAM RE: SAME (.7); FINALIZE SAME FOR FILING (.9); REVIEW AND COMMENT ON NOTICE OF SAME (.2) | 2.9 |
| 12/04/19 | T LI | REVISE AND FINALIZE SOLICITATION MOTION | 1.4 |
| 12/05/19 | D PEREZ | REVISE CONFIRMATION TIMELINE (.3); REVIEW EMERGE ENERGY DECISION RE: RELEASES (.3); EMAILS W/ R. PACHULSKI RE: SAME (.1); EMAILS W/ EPIQ TEAM RE: MAILING OF SOLICITATION PACKAGES (.2) | 0.9 |
| 12/09/19 | D PEREZ | REVIEW AND COMMENT ON UPDATED PLAN CONFIRMATION TIMELINE | 0.2 |
| 12/12/19 | D PEREZ | EMAILS W/ EPIQ TEAM RE: TIMING FOR SOLICITATION PACKAGES AND MAILING OF SAME | 0.2 |
| 12/13/19 | D PEREZ | REVIEW UPDATED CONFIRMATION TIMELINE (.3); REVIEW SLC AND OFILM OBJECTIONS TO DISCLOSURE STATEMENT (.7); FOLLOW UP W/ T. LI RE: SAME (.2); EMAILS W/ S. UHLAND, J. O'NEILL, AND R. PACHULSKI RE: ADJOURNING DISCLOSURE STATEMENT HEARING (.2) | 1.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:**
**Beneficiary:** O'Melveny & Myers LLP, Account No.:
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: JIA, YUETING                                                                                          04/16/20
Matter Name:  CHAPTER 11 - INTERNATIONAL TRANSACTIONAL (TAX, RESTRUCTURING,      Invoice: 1062231
CORP)
Matter:  0424428-00003                                                                            Page No.   18

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/13/19 | S UHLAND | COMMUNICATIONS W/ R. PACHULSKI RE: RESCHEDULED DATE FOR DISCLOSURE HEARING | 0.4 |
| 12/16/19 | D PEREZ | REVISE AND UPDATE DISCLOSURE STATEMENT BASED ON COMMENTS FROM Y. JIA TEAM | 1.2 |
| 12/16/19 | T LI | CORRESPOND W/ L. MARTIN (TRANSLATOR) RE: CERTIFICATION OF DISCLOSURE STATEMENT, TIMING, AND ESTIMATED COST (.3); RESEARCH RE: THIRD-CIRCUIT PRECEDENT ON "PATENTLY UNCONFIRMABLE" (1.0); PREPARE SUMMARY OF DISCLOSURE STATEMENT OBJECTIONS AND RESPONSES (2.4) | 3.7 |
| 12/17/19 | D PEREZ | EMAILS W/ T. LI AND TRANSPERFECT RE: TRANSLATION OF PLAN/DISCLOSURE STATEMENT (.3); REVISE AND UPDATE DISCLOSURE STATEMENT BASED ON COMMENTS FROM Y. JIA TEAM (1.1) | 1.4 |
| 12/17/19 | T LI | CORRESPOND W/ CLIENT TEAM, L. MARTIN (TRANSLATOR), AND J. TRESSITO (TRANSLATOR) RE: TRANSLATION AND CERTIFICATION OF AMENDED DISCLOSURE STATEMENT (1.0); RESEARCH RE: UNCONFIRMABILITY ISSUES AT DISCLOSURE STATEMENT HEARING (.4) | 1.4 |
| 12/17/19 | T LI | ANALYZE JUDGE OWENS' OPINION ON THIRD-PARTY RELEASES AND DRAFT SUMMARY RE: SAME | 1.7 |
| 12/18/19 | R BLASHEK | REVIEW PLAN DOCUMENTS, TAX REQUIREMENTS RE: TRUSTS, ETC. | 2.0 |
| 12/18/19 | T LI | FOLLOW UP W/ R. BLASHEK RE: AMENDED DISCLOSURE STATEMENT AND PLAN | 0.2 |
| 12/19/19 | T LI | EMAIL D. PEREZ RE: REVISING THE DISCLOSURE STATEMENT | 0.1 |
| 12/20/19 | T LI | RESEARCH RE: NINTH CIRCUIT CASE LAW ON "FACIALLY UNCONFIRMABLE" AND THIRD-PARTY RELEASES | 2.6 |
| 12/20/19 | S UHLAND | CONFERENCE W/ V. SEKLUN, D. DONDENEAU (COUNSEL TO EVERGRANDE) RE: CASE STATUS | 0.7 |
| 12/24/19 | D PEREZ | TELEPHONE CONFERENCE W/ M. PAGAY, R. PACHULSKI, AND J. DULBERG RE: CONFIRMATION TIMELINE AND NEXT STEPS (.5); TELEPHONE CONFERENCE W/ Y. JIA TEAM RE: SAME (.4) | 0.9 |
| 12/27/19 | D PEREZ | REVIEW AND COMMENT ON UPDATED CONFIRMATION TIMELINE | 0.2 |
| 12/30/19 | D PEREZ | PREPARE PROPOSED SHORTENED CONFIRMATION TIMELINE (.6); TELEPHONE CONFERENCE W/ S. UHLAND, L. HAN, M. PAGAY, R. PACHULSKI, R. MOON, AND J. DULBERG RE: SAME (.9); TELEPHONE CONFERENCE W/ J. WANG, M. ZHANG, R. JIA, S. UHLAND, M. PAGAY, R. PACHULSKI, R. MOON, AND J. DULBERG RE: SAME (.9) | 2.4 |
| 12/30/19 | T LI | REVIEW CALIFORNIA LOCAL RULES RE: SOLICITATION MOTION | 0.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:**
**Beneficiary:** O'Melveny & Myers LLP, Account No.:
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: JIA, YUETING                                                                04/16/20
Matter Name: CHAPTER 11 - INTERNATIONAL TRANSACTIONAL (TAX, RESTRUCTURING,   Invoice: 1062231
CORP)
Matter: 0424428-00003                                                         Page No.   19

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/30/19 | S UHLAND | REVIEW AND REVISE TIMELINE FOR CONFIRMATION (.8); ATTEND CALLS W/ D. PEREZ, R. PACHULSKI, J. DULBERG, AND M. PAGAY RE: TIMELINE, STATUS (.9); TELEPHONE CONFERENCE W/ D. PEREZ, L. HAN, R. PACHULSKI, J. DULBERG, M. PAGAY, J. WANG, M. ZHANG, AND R. JIA RE: OPEN ISSUES (.9) | 2.6 |
| 12/31/19 | D PEREZ | FOLLOW UP W/ T. LI RE: RE-FILING DISCLOSURE STATEMENT MOTION | 0.2 |
| 12/31/19 | L HAN | TELEPHONE CONFERENCE W/ CLIENT TEAM, R. PACHULSKI, J. DULBERG, M. PAGAY, D. PEREZ, AND S. UHLAND RE: PLAN SCHEDULE, FF FINANCING, AND CASE TIMELINE (NOTE: CHINA DATE DECEMBER 31) | 1.3 |
| **Total** | **014 Plan and Disclosure Statement** | | **40.0** |

**015 Relief from Stay and Adequate Protection**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/11/19 | D PEREZ | RESEARCH RE: EFFECT OF STAY AND REFILING OF CASE IN EVENT OF DISMISSAL | 1.3 |
| **Total** | **015 Relief from Stay and Adequate Protection** | | **1.3** |

**019 Other International Issues**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/04/19 | J CHEN | TRANSLATE PART OF MEETING PREPARATION OUTLINE AND POTENTIAL QUESTIONS INTO CHINESE | 2.5 |
| 12/04/19 | L HAN | COORDINATE W/ A. GAO AND J. CHEN ON THE CHINESE TRANSLATION OF 341 OUTLINE | 0.1 |
| 12/04/19 | A GAO | TRANSLATE IN RE YUETING JIA (BANKR. D. DEL. CASE NO. 19-12220) § 341(A) MEETING (MEETING OF CREDITORS) PREPARATION OUTLINE AND POTENTIAL QUESTIONS | 5.2 |
| 12/12/19 | L HAN | DISCUSS W/ Y. JIA CHINA TEAM IN CHINESE RE: COMMUNICATION W/ THE CHINESE CREDITORS AND TRANSLATIONS OF PLAN DOCUMENTS | 0.5 |
| 12/18/19 | L HAN | REVIEW RELEVANT PRESS COVERAGE IN CHINA RE: VENUE TRANSFER HEARING | 0.4 |
| 12/20/19 | L HAN | TELEPHONE CONFERENCE W/ M. ZHANG IN CHINESE RE: THE PRC ARTICLE AND CREDITORS INQUIRIES | 0.3 |
| 12/24/19 | L HAN | TELEPHONE CONFERENCE W/ J. WANG RE: THE PR STRATEGY IN CHINA ETC. | 0.3 |
| 12/30/19 | L HAN | COMMUNICATE W/ M. ZHANG AND M. ZUO RE: CREDITORS QUESTIONS | 0.2 |
| 12/31/19 | L HAN | DISCUSS W/ M. ZHANG ON THE WEST COAST DECLARATIONS (.3); EMAIL J. SU RE: SAME (.1) | 0.4 |
| **Total** | **019 Other International Issues** | | **9.9** |
| **Total Hours** | | | **377.2** |
| **Total Fees** | | | **322,778.50** |
| **Less 10% Discount** | | | **(32,277.85)** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** ▮▮▮▮▮▮▮▮
**Beneficiary:** O'Melveny & Myers LLP, Account No.: ▮▮▮▮▮▮▮▮
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

| | |
|---|---|
| Client: JIA, YUETING | 04/16/20 |
| Matter Name:  CHAPTER 11 - INTERNATIONAL TRANSACTIONAL (TAX, RESTRUCTURING, CORP) | Invoice:  1062231 |
| Matter:  0424428-00003 | Page No.   20 |

**Total Fees After Adjustment**                                                                    **290,500.65**

## Disbursements

| | |
|---|---|
| Copying | $701.70 |
| Expense Report Other (Incl. Out of Town Travel) | 6,025.67 |
| FIRMEX | 375.00 |
| Online Research | 11,753.99 |
| Scanning Services | 5.30 |
| Telephone | 61.89 |

**Total Disbursements**                                                                              **$18,923.55**

**Total Current Invoice**                                                                         **$309,424.20**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** ███████████████
**Beneficiary:** O'Melveny & Myers LLP, Account No.: ███████████
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: JIA, YUETING                                                              04/16/20
Matter Name:  CHAPTER 11 - INTERNATIONAL TRANSACTIONAL (TAX, RESTRUCTURING,     Invoice:  1062231
CORP)
Matter:  0424428-00003                                                          Page No.   21

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| SUZZANNE UHLAND | 66.7 |
| WILLIAM K. PAO | 45.2 |
| JENNIFER TAYLOR | 0.3 |
| LI HAN | 9.0 |
| ROBERT BLASHEK | 2.0 |
| DIANA M. PEREZ | 90.7 |
| RICHARD HOLM | 1.9 |
| NIDHI M. GEEVARGHESE | 7.1 |
| MAIAH H. PARKS | 13.4 |
| JHE-YU SU | 2.8 |
| TJ LI | 117.3 |
| DANIEL J. TULLY | 3.3 |
| **Total for Attorneys** | **359.7** |
| **Paralegal/Litigation Support** | |
| DENISE LIEU | 4.5 |
| JANET CHEN | 2.5 |
| ANITA GAO | 5.2 |
| BRANDON D. SCHNEIDER | 5.3 |
| **Total for Paralegal/Litigation Support** | **17.5** |
| **Total** | **377.2** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:**
**Beneficiary:** O'Melveny & Myers LLP, Account No.:
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: JIA, YUETING
Matter Name: CHAPTER 11 - INTERNATIONAL TRANSACTIONAL (TAX, RESTRUCTURING, CORP)
Matter: 0424428-00003

04/16/20
Invoice: 1062231

Page No.   22

## Task Summary

| Timekeeper | Title | Hours | Amount |
|---|---|---|---|
| SUZZANNE UHLAND | Partner | 6.7 | 9,346.50 |
| DIANA M. PEREZ | Counsel | 2.7 | 2,686.50 |
| TJ LI | Associate | 25.8 | 13,932.00 |
| **Total for 001 Asset Analysis and Recovery** | | **35.2** | **25,965.00** |
| | | | |
| SUZZANNE UHLAND | Partner | 1.6 | 2,232.00 |
| **Total for 004 Business Operations** | | **1.6** | **2,232.00** |
| | | | |
| LI HAN | Partner | 2.3 | 2,357.50 |
| SUZZANNE UHLAND | Partner | 3.0 | 4,185.00 |
| WILLIAM K. PAO | Partner | 2.3 | 2,254.00 |
| DIANA M. PEREZ | Counsel | 3.7 | 3,681.50 |
| TJ LI | Associate | 6.6 | 3,564.00 |
| DENISE LIEU | Litigation Tech | 0.3 | 67.50 |
| **Total for 005 Case Administration** | | **18.2** | **16,109.50** |
| | | | |
| DIANA M. PEREZ | Counsel | 1.4 | 1,393.00 |
| TJ LI | Associate | 0.1 | 54.00 |
| **Total for 006 Claims Administration and Objections** | | **1.5** | **1,447.00** |
| | | | |
| WILLIAM K. PAO | Partner | 0.6 | 588.00 |
| DIANA M. PEREZ | Counsel | 0.6 | 597.00 |
| TJ LI | Associate | 0.6 | 324.00 |
| **Total for 007 Employment and Fee Applications** | | **1.8** | **1,509.00** |
| | | | |
| LI HAN | Partner | 1.4 | 1,435.00 |
| SUZZANNE UHLAND | Partner | 6.0 | 8,370.00 |
| WILLIAM K. PAO | Partner | 2.0 | 1,960.00 |
| RICHARD HOLM | Counsel | 1.9 | 1,596.00 |
| DIANA M. PEREZ | Counsel | 11.4 | 11,343.00 |
| TJ LI | Associate | 27.4 | 14,796.00 |
| BRANDON D. SCHNEIDER | Project Assistant | 1.8 | 306.00 |
| **Total for 008 Employment and Fee Application Objections** | | **51.9** | **39,806.00** |
| | | | |
| JENNIFER TAYLOR | Partner | 0.3 | 328.50 |
| SUZZANNE UHLAND | Partner | 8.9 | 12,415.50 |
| DIANA M. PEREZ | Counsel | 0.3 | 298.50 |
| MAIAH H. PARKS | Associate | 13.4 | 9,045.00 |
| **Total for 009 Financing and Cash Collateral** | | **22.9** | **22,087.50** |
| | | | |
| SUZZANNE UHLAND | Partner | 14.2 | 19,809.00 |
| WILLIAM K. PAO | Partner | 27.0 | 26,460.00 |
| DIANA M. PEREZ | Counsel | 8.1 | 8,059.50 |
| TJ LI | Associate | 21.3 | 11,502.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** ▓▓▓▓▓▓▓▓
**Beneficiary:** O'Melveny & Myers LLP, Account No.: ▓▓▓▓▓▓▓▓
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: JIA, YUETING
Matter Name:  CHAPTER 11 - INTERNATIONAL TRANSACTIONAL (TAX, RESTRUCTURING, CORP)
Matter:  0424428-00003

04/16/20
Invoice: 1062231

Page No.   23

| | | | |
|---|---|---|---|
| BRANDON D. SCHNEIDER | Project Assistant | 3.5 | 595.00 |
| **Total for 010 Hearings** | | **74.1** | **66,425.50** |
| | | | |
| LI HAN | Partner | 1.0 | 1,025.00 |
| SUZZANNE UHLAND | Partner | 8.1 | 11,299.50 |
| WILLIAM K. PAO | Partner | 10.8 | 10,584.00 |
| DIANA M. PEREZ | Counsel | 6.0 | 5,970.00 |
| TJ LI | Associate | 3.7 | 1,998.00 |
| DANIEL J. TULLY | Associate | 3.3 | 2,656.50 |
| **Total for 011 Litigation** | | **32.9** | **33,533.00** |
| | | | |
| LI HAN | Partner | 0.7 | 717.50 |
| SUZZANNE UHLAND | Partner | 11.5 | 16,042.50 |
| WILLIAM K. PAO | Partner | 2.5 | 2,450.00 |
| NIDHI M. GEEVARGHESE | Counsel | 7.1 | 6,319.00 |
| DIANA M. PEREZ | Counsel | 33.8 | 33,631.00 |
| TJ LI | Associate | 11.6 | 6,264.00 |
| JHE-YU SU | Associate | 2.8 | 1,582.00 |
| DENISE LIEU | Litigation Tech | 4.2 | 945.00 |
| **Total for 012 Meetings and Communications with Creditors** | | **74.2** | **67,951.00** |
| | | | |
| SUZZANNE UHLAND | Partner | 3.0 | 2,092.50 |
| DIANA M. PEREZ | Counsel | 3.0 | 1,492.50 |
| TJ LI | Associate | 5.7 | 769.50 |
| **Total for 013 Non-Working Travel** | | **11.7** | **4,354.50** |
| | | | |
| LI HAN | Partner | 1.4 | 1,435.00 |
| ROBERT BLASHEK | Partner | 2.0 | 2,650.00 |
| SUZZANNE UHLAND | Partner | 3.7 | 5,161.50 |
| DIANA M. PEREZ | Counsel | 18.4 | 18,308.00 |
| TJ LI | Associate | 14.5 | 7,830.00 |
| **Total for 014 Plan and Disclosure Statement** | | **40.0** | **35,384.50** |
| | | | |
| DIANA M. PEREZ | Counsel | 1.3 | 1,293.50 |
| **Total for 015 Relief from Stay and Adequate Protection** | | **1.3** | **1,293.50** |
| | | | |
| LI HAN | Partner | 2.2 | 2,255.00 |
| ANITA GAO | Translator | 5.2 | 1,638.00 |
| JANET CHEN | Translator | 2.5 | 787.50 |
| **Total for 019 Other International Issues** | | **9.9** | **4,680.50** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** ███████████
**Beneficiary:** O'Melveny & Myers LLP, Account No.: ███████
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

O'Melveny & Myers LLP          T:  +1 213 430 6000              Taxpayer ID: 95-1066597
400 South Hope Street          F:  +1 213 430 6407
18th Floor                     omm.com
Los Angeles, CA  90071-2899

# Remittance Page

YUETING JIA                                          April 16, 2020
                                                     OMM Matter:  0424428-00003
                                                     Invoice:  1062231
                                                     Contact:  WILLIAM K. PAO

**CHAPTER 11 - INTERNATIONAL TRANSACTIONAL (TAX, RESTRUCTURING, CORP)**

For Professional Services Rendered Through December 31, 2019

| | |
|---|---:|
| Total Fees | $322,778.50 |
| Less 10% Discount | (32,277.85) |
| **Total Fees After Adjustment** | **$290,500.65** |
| Total Disbursements | $18,923.55 |
| **Total Current Invoice** | **$309,424.20** |

**REMITTANCE COPY - PLEASE RETURN WITH PAYMENT**

**For questions, please contact Rachel Chan**
**rchan@omm.com**
**(213) 430-6459**

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** ▮▮▮▮▮▮▮▮▮▮▮▮
**Beneficiary:** O'Melveny & Myers LLP, Account No.: ▮▮▮▮▮▮▮▮▮
**Please include client/matter/invoice number and/or attorney name.**

Century City • Los Angeles • Newport Beach • New York • San Francisco • Silicon Valley • Washington, DC
Beijing • Brussels • Hong Kong • London • Seoul • Shanghai • Singapore • Tokyo

**O'Melveny**

O'Melveny & Myers LLP
400 South Hope Street
18th Floor
Los Angeles, CA  90071-2899

T:  +1 213 430 6000
F:  +1 213 430 6407
omm.com

Taxpayer ID: 95-1066597

YUETING JIA

April 16, 2020
OMM Matter:  0424428-00003
Invoice:  1062232
Contact:  WILLIAM K. PAO

**CHAPTER 11 - INTERNATIONAL TRANSACTIONAL (TAX, RESTRUCTURING, CORP)**

For Professional Services Rendered Through January 31, 2020

| | |
|---|---:|
| Total Fees | $438,785.00 |
| Less 10% Discount | (43,878.50) |
| **Total Fees After Adjustment** | **$394,906.50** |
| Total Disbursements | $11,364.76 |
| **Total Current Invoice** | **$406,271.26** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** ▮▮▮▮▮▮▮▮▮▮
**Beneficiary:** O'Melveny & Myers LLP, Account No.: ▮▮▮▮▮▮▮▮
**Please include client/matter/invoice number and/or attorney name.**

Century City • Los Angeles • Newport Beach • New York • San Francisco • Silicon Valley • Washington, DC
Beijing • Brussels • Hong Kong • London • Seoul • Shanghai • Singapore • Tokyo

**O'Melveny**

Client: JIA, YUETING                                                                                    04/16/20
Matter Name:  CHAPTER 11 - INTERNATIONAL TRANSACTIONAL (TAX, RESTRUCTURING,        Invoice: 1062232
CORP)
Matter:  0424428-00003                                                                          Page No.   2

## CHAPTER 11 - INTERNATIONAL TRANSACTIONAL (TAX, RESTRUCTURING, CORP)

For Professional Services Rendered Through January 31, 2020

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| **001 Asset Analysis and Recovery** | | | |
| 01/02/20 | T LI | ASCERTAIN DISTRIBUTION RIGHT AMOUNT RE: PACIFIC TECHNOLOGY LLC AGREEMENT AND FIRST AMENDMENT | 0.1 |
| 01/03/20 | T LI | MEETING W/ S. UHLAND RE: SMART KING ARTICLES, RESTRUCTURING AGREEMENT, AND CLIENT MEMORANDUM | 0.7 |
| 01/03/20 | S UHLAND | MEETING W/ T. LI RE: SMART KING ARTICLES, RESTRUCTURING AGREEMENT, AND CLIENT MEMORANDUM | 0.7 |
| 01/04/20 | T LI | ANALYZE RELEVANT DOCUMENTS AND DRAFT CLIENT MEMORANDUM RE: CO-SALE RIGHTS (1.5); ANALYZE RELEVANT DOCUMENTS AND DRAFT CLIENT MEMORANDUM RE: RIGHT OF FIRST REFUSAL (1.3); ANALYZE SMART KING ARTICLES AND DRAFT CLIENT MEMORANDUM RE: SUPER VOTING RIGHTS (1.3); REVISE AND FINALIZE CLIENT MEMORANDUM RE: TRANSFER RESTRICTION AND POTENTIAL SOLUTION BASED ON MEETING W/ S. UHLAND (2.3) | 6.4 |
| 01/06/20 | T LI | CORRESPOND W/ S. UHLAND RE: AMENDMENT OF SMART KING ARTICLES | 0.2 |
| 01/06/20 | T LI | REVISE AND FINALIZE MEMORANDUM RE: SMART KING BASED ON S. UHLAND COMMENTS | 1.5 |
| 01/07/20 | S UHLAND | TELEPHONE CONFERENCE W/ J. JOHNSON (FF) RE: SMART KING CORPORATE DOCUMENTS (.5); MEET W/ A. BEHLMANN, J. JOHNSON RE: SMART KING DOCUMENTS, CORPORATE GOVERNANCE (1.4); MEETING W/ J. WANG, M. ZHANG, AND A. BEHLMANN RE: YIDAO (.4) | 2.3 |
| 01/12/20 | T LI | CORRESPOND W/ R. MOON RE: LIQUIDATION PROTOCOL AND EVERGRANDE RESTRUCTURING AGREEMENT | 0.1 |
| 01/16/20 | S UHLAND | ANALYZE CAYMAN LAW ISSUES RE: TRANSFER (.9); COMMUNICATION W/ C. MORAN (MAPLES) RE: SAME (.4). | 1.3 |
| **Total** | **001 Asset Analysis and Recovery** | | **13.3** |
| **005 Case Administration** | | | |
| 01/02/20 | T LI | CORRESPOND W/ EPIQ TEAM RE: UPDATED FAQS REFLECTING CASE DEVELOPMENTS | 0.2 |
| 01/08/20 | D PEREZ | TELEPHONE CONFERENCE W/ J. DULBERG RE: MEETING W/ UST AND NEXT STEPS | 0.3 |
| 01/09/20 | D PEREZ | REVISE CASE BUDGET RE: PROFESSIONAL FEES (.7); EMAILS W/ S. UHLAND, M. PAGAY, T. LI, AND W. PAO RE: SAME (.3); MEETING W/ T. LI RE: SAME (.4) | 1.4 |
| 01/09/20 | D PEREZ | REVIEW AND COMMENT ON DRAFT STATUS REPORT (.3); EMAILS W/ M. PAGAY, J. DULBERG, S. UHLAND, AND M. ZHANG RE: SAME (.3) | 0.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** ███████████████
**Beneficiary:** O'Melveny & Myers LLP, Account No.: ███████████
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: JIA, YUETING
Matter Name: CHAPTER 11 - INTERNATIONAL TRANSACTIONAL (TAX, RESTRUCTURING, CORP)
Matter: 0424428-00003

04/16/20
Invoice: 1062232

Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/09/20 | T LI | MEETING W/ D. PEREZ RE: CASE BUDGET TO BE FILED W/ STATUS UPDATE (.4); PREPARE CASE BUDGET TO BE FILED W/ STATUS UPDATE (1.4) | 1.8 |
| 01/13/20 | T LI | REVISE AND UPDATE CASE TIMELINE BASED ON RECENT DEVELOPMENTS AND NEGOTIATIONS W/ CREDITORS | 0.6 |
| 01/21/20 | S UHLAND | REVIEW AND REVISE 341 TRANSCRIPT RE: CORRECT NAMES OF CORPORATE ENTITIES ETC. | 1.3 |
| 01/22/20 | T LI | CONSTRUCT REVISED CASE TIMELINE AND EMAIL D. PEREZ RE: SAME | 0.3 |
| 01/26/20 | T LI | FOLLOW UP W/ S. UHLAND RE: DEED OF UNDERTAKING (.3); CORRESPOND W/ R. MOON RE: CASE TIMELINE (.1) | 0.4 |
| 01/28/20 | W PAO | TELEPHONE CONFERENCE W/ L. HAN AND T. LI RE: STATUS UPDATE AND CERTAIN MOTIONS TO BE FILED | 0.2 |
| 01/28/20 | T LI | CORRESPOND W/ J. WANG RE: DEED OF UNDERTAKING (.1); TELEPHONE CONFERENCE W/ L. HAN AND W. PAO RE: STATUS UPDATE AND CERTAIN MOTIONS TO BE FILED (.2) | 0.3 |
| 01/29/20 | L HAN | TELEPHONE CONFERENCE W/ T. LI AND W. PAO RE: STATUS UPDATE AND CERTAIN MOTIONS TO BE FILED (NOTE: CHINA DATE JANUARAY 29) | 0.2 |
| 01/29/20 | T LI | PREPARE PRO HAC VICE MOTION FOR D. PEREZ AND EMAIL B. DASA RE: SAME | 0.5 |
| 01/30/20 | T LI | CONSTRUCT TIMELINE W/ ACTION ITEMS AND EMAIL D. PEREZ, W. PAO, AND L. HAN RE: SAME | 0.7 |
| **Total** | **005 Case Administration** | | **8.8** |

**006 Claims Administration and Objections**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/08/20 | T LI | CORRESPOND W/ D. PEREZ AND M. ZHANG RE: PROOF OF CLAIM FORM AFTER VENUE TRANSFER (.1); CORRESPOND W/ M. ZHANG AND CREDITOR WECHAT GROUP IN CHINESE RE: PROOF OF CLAIM FORM AFTER VENUE TRANSFER (.1) | 0.2 |
| 01/10/20 | D PEREZ | EMAILS W/ EPIQ TEAM RE: POC FORMS (.2); REVIEW LANGUAGE RE: SAME (.1) | 0.3 |
| 01/15/20 | D PEREZ | EMAILS W/ EPIQ TEAM AND J. MERKIN RE: CLAIM FILING QUESTIONS | 0.3 |
| 01/17/20 | D PEREZ | EMAILS W/ T. LI AND EPIQ TEAM RE: FILED PROOFS OF CLAIM | 0.3 |
| 01/22/20 | W PAO | COMMUNICATIONS W/ M. ZHANG RE: STATUS OF KANSAS IRS CLAIM | 0.2 |
| 01/22/20 | D PEREZ | EMAILS W/ W. PAO RE: KANSAS TAX CLAIMS (.1); REVIEW SCHEDULES RE: SAME (.1) | 0.2 |
| 01/23/20 | D PEREZ | FOLLOW UP W/ T. LI RE: PROCEDURES FOR FILING PROOFS OF CLAIM | 0.2 |
| 01/27/20 | T LI | CORRESPOND W/ R. MOON RE: CLAIM REGISTER | 0.1 |
| **Total** | **006 Claims Administration and Objections** | | **1.8** |

**008 Employment and Fee Application Objections**

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:**
**Beneficiary:** O'Melveny & Myers LLP, Account No.:
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: JIA, YUETING
Matter Name: CHAPTER 11 - INTERNATIONAL TRANSACTIONAL (TAX, RESTRUCTURING, CORP)
Matter: 0424428-00003

04/16/20
Invoice: 1062232

Page No.   4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/07/20 | D PEREZ | REVIEW UST QUESTIONS RE: OMM AND PACHULSKI RETENTION (.2); EMAILS W/ S. UHLAND AND M. PAGAY RE: SAME (.2) | 0.4 |
| 01/10/20 | D PEREZ | REVIEW AND REVISE SUPPLEMENTAL UHLAND RETENTION DECLARATION | 0.9 |
| 01/10/20 | T LI | PREPARE SUPPLEMENTAL DECLARATION OF S. UHLAND IN SUPPORT OF RETENTION APPLICATION AND EMAIL D. PEREZ RE: SAME (1.5); REVISE SUPPLEMENTAL DECLARATION OF S. UHLAND IN SUPPORT OF RETENTION APPLICATION BASED ON D. PEREZ COMMENTS (.3) | 1.8 |
| 01/12/20 | W PAO | REVISE DECLARATION IN SUPPORT OF RETENTION OF OMM | 0.3 |
| 01/13/20 | D PEREZ | REVIEW COMMENTS TO S. UHLAND SUPPLEMENTAL DECLARATION | 0.2 |
| 01/13/20 | L HAN | REVIEW AND COMMENT ON SUPPLEMENTAL DECLARATION TO RETENTION APPLICATION | 0.4 |
| 01/13/20 | T LI | REVISE SUPPLEMENTAL DECLARATION IN SUPPORT OF RETENTION APPLICATION AND EMAIL S. UHLAND RE: SAME | 0.3 |
| 01/15/20 | D PEREZ | REVIEW Y. JIA DECLARATION RE: PERSONAL ADVISORS (.2); REVIEW UPDATED S. UHLAND DECLARATION IN SUPPORT OF OMM RETENTION (.2) | 0.4 |
| 01/15/20 | T LI | REVISE SUPPLEMENTAL DECLARATION IN SUPPORT OF RETENTION APPLICATION | 0.9 |
| 01/16/20 | D PEREZ | REVIEW AND COMMENT ON REVISED DRAFT OF S. UHLAND SUPPLEMENTAL DECLARATION RE: OMM RETENTION (.2); FOLLOW UP W/ M. PAGAY AND T. LI RE: SAME (.1) | 0.3 |
| 01/19/20 | T LI | FINALIZE DECLARATION OF S. UHLAND IN SUPPORT OF RETENTION APPLICATION AND EMAIL D. PEREZ RE: SAME | 0.3 |
| **Total** | **008 Employment and Fee Application Objections** | | **6.2** |

**009 Financing and Cash Collateral**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/02/20 | D PEREZ | PREPARE MATERIALS FOR DIP BUDGET | 0.3 |
| 01/04/20 | M PARKS | REVIEW AND REVISE DEBTOR IN POSSESSION NOTE | 0.2 |
| 01/07/20 | M PARKS | REVIEW D. MEADOWS COMMENTS TO DIP NOTE | 0.2 |
| 01/09/20 | D PEREZ | ANALYZE PREPETITION NOTES (.4); EMAILS W/ J. DULBERG AND M. PAGAY RE: SAME (.1) | 0.5 |
| 01/10/20 | D PEREZ | EMAILS W/ J. DULBERG RE: DIP TERM SHEET (.3); REVIEW SAME (.3) | 0.6 |
| 01/11/20 | D PEREZ | FOLLOW UP W/ S. UHLAND RE: PREPETITION NOTE (.2); REVIEW NOTE RE: SAME (.2) | 0.4 |
| 01/11/20 | S UHLAND | REVIEW PACIFIC TECHNOLOGY COMMENTS TO DIP NOTE (.6); CONFERENCE W/ D. MEADOW AND J. DULBERG RE: DIP NOTE (.7) | 1.3 |
| 01/11/20 | S UHLAND | ANALYZE ISSUES RE: PAC TECH PREPETITION NOTE | 0.4 |
| 01/12/20 | S UHLAND | REVIEW AND REVISE DIP NOTE | 0.9 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:**
**Beneficiary:** O'Melveny & Myers LLP, Account No.:
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: JIA, YUETING                                                        04/16/20
Matter Name:  CHAPTER 11 - INTERNATIONAL TRANSACTIONAL (TAX, RESTRUCTURING,   Invoice: 1062232
CORP)
Matter:  0424428-00003                                                      Page No.  5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/13/20 | D PEREZ | EMAIL M. ZHANG AND J. WANG RE: PACIFIC TECHNOLOGY PREPETITION NOTE | 0.2 |
| 01/15/20 | S UHLAND | MEETING W/ M. ZHANG, J. WANG, Y. JIA, R. PACHULSKI, AND M. PAGAY RE: DIP NOTE / LOAN | 0.8 |
| 01/15/20 | M PARKS | REVIEW AND REVISE DIP NOTE | 1.1 |
| 01/16/20 | T LI | CORRESPOND W/ M. PARKS RE: CASH FLOW REPORT | 0.1 |
| 01/17/20 | M PARKS | REVISE DEBTOR-IN-POSSESSION NOTE | 0.3 |
| 01/17/20 | D PEREZ | PREPARE UPDATED DIP BUDGET (.8); FOLLOW UP W/ S. UHLAND RE: SAME (.3); REVISE DIP PROMISSORY NOTE RE: S. UHLAND COMMENTS (.5) | 1.6 |
| 01/18/20 | S UHLAND | REVIEW AND REVISE DIP BUDGET AND DIP NOTE | 0.9 |
| 01/20/20 | M PARKS | TELEPHONE CONFERENCE W/ D. MEADOWS AND J. DULBERG RE: DEBTOR-IN-POSSESSION NOTE | 0.4 |
| 01/21/20 | M PARKS | REVISE DIP NOTE | 0.6 |
| 01/21/20 | D PEREZ | UPDATE DIP BUDGET RE: PROFESSIONAL FEES (.2); REVIEW REVISED DIP NOTE (.2) | 0.4 |
| 01/22/20 | M PARKS | REVIEW AND REVISE DIP NOTE (.6); CORRESPOND W/ S. UHLAND RE: SAME (.2) | 0.8 |
| 01/22/20 | S UHLAND | REVIEW AND REVISE DIP NOTE | 0.4 |
| 01/22/20 | S UHLAND | MEETING W/ J. WANG, M. ZHANG, AND D. MEADOWS (COUNSEL TO PACIFIC TECHNOLOGIES) RE: DIP LOAN (1.1); EMAILS W/ M. PARKS RE: SAME (.2) | 1.3 |
| 01/23/20 | M PARKS | CORRESPOND W/ R. MOON RE: DIP NOTE | 0.3 |
| 01/24/20 | M PARKS | CORRESPOND W/ R. MOON RE: DIP NOTE (.1); REVISE SAME (.2) | 0.3 |
| 01/28/20 | S UHLAND | CONFERENCE W/ R. PACHULSKI AND J. WANG RE: DIP, SLC ISSUES | 0.8 |
| 01/29/20 | T LI | TELEPHONE CONFERENCE W/ S. UHLAND, M. PARKS, D. PEREZ, J. DULBERG, J. WANG, R. JIA, AND DIP LENDER RE: DIP FINANCING | 0.5 |
| 01/29/20 | D PEREZ | TELEPHONE CONFERENCE W/ S. UHLAND, T. LI, M. PARKS, J. DULBERG, J. WANG, R. JIA, AND DIP LENDER RE: DIP FINANCING | 0.5 |
| 01/29/20 | M PARKS | TELEPHONE CONFERENCE W/ D. MEADOWS, S. UHLAND, D. PEREZ, T. LI, CLIENTS, J. DULBERG RE: DEBTOR-IN-POSSESSION NOTE (.5); CORRESPOND W/ J. DULBERG AND D. MEADOWS RE: SAME (.3) | 0.8 |
| 01/29/20 | S UHLAND | TELEPHONE CONFERENCE W/ D. PEREZ, T. LI, M. PARKS, J. DULBERG, J. WANG, R. JIA, AND DIP LENDER RE: DIP FINANCING | 0.5 |
| **Total** | **009 Financing and Cash Collateral** | | **17.4** |

**010 Hearings**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** ███████████████████
**Beneficiary:** O'Melveny & Myers LLP, Account No.: ███████████
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: JIA, YUETING
Matter Name: CHAPTER 11 - INTERNATIONAL TRANSACTIONAL (TAX, RESTRUCTURING, CORP)
Matter: 0424428-00003

04/16/20
Invoice: 1062232

Page No.  6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/23/20 | S UHLAND | ATTEND Y. JIA STATUS CONFERENCE (INCLUDING BREAK OUT DISCUSSIONS W/ SLC COUNSEL, CREDITORS COMMITTEE RE: PLAN) | 1.6 |
| **Total** | **010 Hearings** | | **1.6** |

**011 Litigation**

| | | | |
|------|------|-------------|-------|
| 01/08/20 | W PAO | PREPARE OUTLINE RE: Y. JIA DEPOSITION PREPARATION | 0.6 |
| 01/09/20 | D PEREZ | REVIEW RESPONSE TO UST RE: MOTION TO APPOINT A CHAPTER 11 TRUSTEE | 0.3 |
| 01/10/20 | W PAO | PREPARE FOR UPCOMING DEPOSITION FOR Y. JIA | 0.8 |
| 01/10/20 | W PAO | COMMUNICATIONS W/ M. ZHANG AND D. PEREZ RE: MOTION TO ENFORCE SETTLEMENT IN VIZIO LITIGATION | 0.3 |
| 01/10/20 | D PEREZ | EMAILS W/ W. PAO AND M. ZHANG RE: VIZIO LITIGATION (.3); REVIEW SCHEDULES RE: SAME (.1) | 0.4 |
| 01/10/20 | D PEREZ | TELEPHONE CONFERENCE W/ J. DULBERG RE: RESPONSE TO UST QUESTIONS RE: MOTION TO APPOINT A CHAPTER 11 TRUSTEE | 0.2 |
| 01/12/20 | W PAO | COMMUNICATIONS W/ M. ZHANG AND D. PEREZ RE: MOTION TO ENFORCE SETTLEMENT IN VIZIO LITIGATION | 0.9 |
| 01/12/20 | W PAO | COMMUNICATIONS W/ M. ZHANG RE: KANSAS WELLS FARGO LIEN STATUS | 0.2 |
| 01/12/20 | D PEREZ | EMAILS W/ W. PAO RE: VIZIO LITIGATION | 0.2 |
| 01/13/20 | W PAO | COMMUNICATIONS W/ M. ZHANG AND D. PEREZ RE: VIZIO LITIGATION AND MOTION TO ENFORCE SETTLEMENT | 0.7 |
| 01/13/20 | W PAO | PREPARE FOR DEPOSITION OF Y. JIA | 0.4 |
| 01/13/20 | D PEREZ | COMMUNICATE W/ W. PAO AND B. QINGYY RE: VIZIO LITIGATION (.3); REVIEW BACKGROUND EMAILS RE: SAME (.2) | 0.5 |
| 01/14/20 | D PEREZ | ASSIST W/ Y. JIA DEPOSITION PREPARATION BY REVIEWING DATAROOM DOCUMENTS FOR POTENTIAL QUESTIONS | 0.5 |
| 01/14/20 | W PAO | REVIEW MATERIALS FOR Y. JIA DEPOSITION PREPARATION | 2.4 |
| 01/15/20 | W PAO | DEPOSITION PREPARATION W/ Y. JIA | 6.7 |
| 01/15/20 | S UHLAND | ATTEND (PARTIAL) MEETING W/ Y. JIA, M. ZHANG, J. WANG, R. PACHULSKI, M. PAGAY, AND W. PAO RE: PREPARATION FOR COMMITTEE DEPOSITIONS AND PLAN | 5.8 |
| 01/16/20 | W PAO | Y. JIA DEPOSITION PREPARATION (ONSITE W/ CLIENT) | 6.2 |
| 01/16/20 | D PEREZ | ATTEND (PARTIAL) DEPOSITION PREPARATION MEETING AT FARADAY W/ S. UHLAND, W. PAO, M. PAGAY, Y. JIA, M. ZHANG, J. WANG, AND R. JIA | 1.5 |
| 01/17/20 | S UHLAND | ATTEND (PARTIAL) ALL DAY DEPOSITION SESSION OF Y. JIA (6.2); ATTEND PREPARATION MEETINGS W/ J. WANG, M. ZHANG, W. PAO, D. PEREZ, AND Y. JIA (1.6) | 7.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** ▮▮▮▮▮▮▮▮
**Beneficiary:** O'Melveny & Myers LLP, Account No.: ▮▮▮▮▮▮
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: JIA, YUETING                                                                04/16/20
Matter Name:  CHAPTER 11 - INTERNATIONAL TRANSACTIONAL (TAX, RESTRUCTURING,          Invoice: 1062232
CORP)
Matter:  0424428-00003                                                              Page No.   7

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/17/20 | W PAO | PREPARE FOR (1.4) AND DEFEND DEPOSITION OF Y. JIA (7.8) | 9.2 |
| 01/17/20 | D PEREZ | ATTEND Y. JIA DEPOSITION PREPARATION MEETINGS W/ Y. JIA TEAM, W. PAO, S. UHLAND, J. DULBERG, AND M. PAGAY (1.4); REVIEW EXHIBITS RE: SAME 1.2); REVIEW DEPOSITION NDA RE: SAME (.3) | 2.9 |
| 01/18/20 | W PAO | PREPARE FOR (.9) AND DEFEND DEPOSITION OF Y. JIA (6.2) | 7.1 |
| 01/18/20 | S UHLAND | ATTEND Y. JIA CONFIDENTIAL DEPOSITIONS (DAY 2) | 6.2 |
| 01/19/20 | T LI | CORRESPOND W/ M. ZHANG RE: SETTLEMENT W/ VIZIO | 0.2 |
| 01/21/20 | W PAO | COMMUNICATIONS W/ D. TULLY AND M. ZHANG RE: KANSAS IRS LETTER | 0.2 |
| 01/21/20 | W PAO | COMMUNICATIONS W/ M. ZHANG RE: STATUS OF VIZIO CASE AND MOTION TO ENFORCE SETTLEMENT | 0.3 |
| 01/21/20 | D TULLY | ANALYZE REQUEST FROM CLIENT RELATING TO CORRESPONDENCE FROM STATE OF KANSAS RE: TAX LIABILITIES | 0.2 |
| 01/21/20 | D PEREZ | REVIEW VIZIO TERM SHEET AND ORDER | 0.3 |
| 01/22/20 | W PAO | COMMUNICATIONS W/ M. ZHANG RE: STATUS OF VIZIO LITIGATION | 0.2 |
| 01/27/20 | W PAO | REVIEW DOCUMENTS RE: SLC INJUNCTIONS | 0.4 |
| 01/27/20 | W PAO | FOLLOW UP W/ T. LI AND S. UHLAND RE: SLC INJUNCTIONS | 0.4 |
| 01/28/20 | S UHLAND | TELEPHONE CONFERENCE W/ KOBRE & KIM, J. WANG (J. WANG, M. ZHANG) RE: POTENTIAL SETTLEMENT | 0.8 |
| **Total** | **011 Litigation** | | **64.8** |

**012 Meetings and Communications with Creditors**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/01/20 | T LI | CORRESPOND W/ D. PEREZ RE: FAQS POSTING | 0.1 |
| 01/02/20 | D PEREZ | EMAILS W/ S. UHLAND, M. PAGAY, AND A. BEHLMAN RE: UCC NDAS | 0.2 |
| 01/03/20 | S UHLAND | COMMUNICATE W/ B. KRUSE (FF) RE: COMMITTEE DILIGENCE (.5); EMAILS W/ D. PEREZ RE: SAME (.2) | 0.7 |
| 01/03/20 | D PEREZ | TELEPHONE CONFERENCE W/ R. PACHULSKI, M. PAGAY, AND LOWENSTEIN TEAM RE: COMMITTEE INTERVIEWS (.6); EMAILS W/ M. PAGAY AND S. UHLAND RE: SAME (.2); REVIEW DOCUMENTS PRODUCED TO UST FOR UPLOADING TO UCC DATAROOM (.4) | 1.2 |
| 01/04/20 | D PEREZ | REVIEW COMMITTEES LATEST DOCUMENT REQUESTS | 0.3 |
| 01/04/20 | S UHLAND | OUTLINE QUESTIONS AND PREPARE MATERIALS FOR COMMITTEE INTERVIEW REVIEW ON FF BUSINESS QUESTIONS | 1.7 |
| 01/04/20 | T LI | FOLLOW UP W/ S. UHLAND RE: FINANCIAL ADVISORS AND COMMITTEE DOCUMENT REQUEST | 0.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** 
**Beneficiary:** O'Melveny & Myers LLP, Account No.:
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: JIA, YUETING                                                                                04/16/20
Matter Name:  CHAPTER 11 - INTERNATIONAL TRANSACTIONAL (TAX, RESTRUCTURING,       Invoice: 1062232
CORP)
Matter:  0424428-00003                                                                          Page No.  8

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/05/20 | S UHLAND | ATTEND MEETING W/ J. DULBERG, M. PAGAY, L. WONG, C. DENNY, AND L. BOSSERT (PARTIAL) RE: COMMITTEE INTERVIEWS (3.0); TELEPHONE CONFERENCE W/ B. KRUSE, J. DULBERG, AND M. PAGAY RE: COMMITTEE INTERVIEWS (.9); COMMUNICATIONS W/ T. LI RE: SAME (.4) | 4.3 |
| 01/05/20 | T LI | CORRESPOND W/ S. UHLAND RE: COMMITTEE INTERVIEW DOCUMENTS | 0.4 |
| 01/06/20 | D PEREZ | EMAILS W/ S. UHLAND AND A. BEHLMANN RE: FF NDA (.3); REVIEW COMMITTEE COMMENTS TO SAME (.3); REVIEW CREDITOR QUESTIONS AND RESPONSE TO SAME FROM WECHAT (.2) | 0.8 |
| 01/06/20 | S UHLAND | ATTEND INTERVIEWS OF G. GAA (1.6); ATTEND INTERVIEW OF J. WANG (2.7); DRAFT AND REVISE FF CONFIDENTIALITY AGREEMENT (.6); CONFERENCE W/ A. BEHLMANN RE: SAME (.4); EMAILS W/ D. PEREZ RE: SAME (.2) | 5.5 |
| 01/07/20 | W PAO | REVIEW COMMUNICATIONS FROM CREDITORS COMMITTEE RE: COMMITTEE INTERVIEWS | 0.3 |
| 01/07/20 | D PEREZ | FINALIZE UCC NDA (.7); FOLLOW UP W/ J. MERKIN, M. ZHANG, AND J. WANG RE: SAME (.4); REVIEW DOCUMENTS IN DATAROOM RE: PROFESSIONAL EYES ONLY DESIGNATIONS (.5); REVIEW COMMENTS TO FF NDA (.2); FOLLOW UP W/ S. UHLAND RE: SAME (.1); REVIEW LIST OF OPEN COMMITTEE QUESTIONS RE: FARADAY (.2); REVIEW AND UPLOAD RESPONSIVE DOCUMENTS TO SAME (.6) | 2.7 |
| 01/08/20 | D PEREZ | REVIEW AND UPLOAD DOCUMENTS RESPONSIVE TO UCC REQUESTS (.5); FOLLOW UP W/ R. JIA RE: SAME (.2) | 0.7 |
| 01/09/20 | D PEREZ | REVIEW AND UPLOAD DOCUMENTS RESPONSIVE TO UCC REQUESTS (.6); EMAILS W/ M. ZHANG, J. WANG, AND S. UHLAND RE: SAME (.3) | 0.9 |
| 01/10/20 | D PEREZ | REVIEW DOCUMENTS IN DATAROOM FOR PROFESSIONAL EYES ONLY DESIGNATION | 0.9 |
| 01/11/20 | W PAO | STRATEGIZE RE: UPCOMING DEPOSITION AND DEPOSITION PREPARATION FOR Y. JIA | 0.8 |
| 01/13/20 | D PEREZ | FOLLOW UP W/ S. UHLAND RE: PROFESSIONAL EYES ONLY DESIGNATION FOR COMMITTEE DOCUMENTS (.2); FOLLOW UP W/ M. ZHANG RE: SAME (.2); REVISE DATAROOM FOLDERS ACCORDINGLY (.4); REVIEW AND COMMENT ON LETTER TO COMMITTEE RE: SQ INVESTIGATION (.2); EMAILS AND TELEPHONE CONFERENCE W/ M. PAGAY RE: SAME (.2); EMAILS W/ M. PAGAY RE: UPLOAD OF Y. JIA BANK STATEMENTS (.2); REVIEW AND UPLOAD DOCUMENTS TO DATAROOM (.4) | 1.8 |
| 01/14/20 | D PEREZ | EMAILS W/ M. ZHANG, J. WANG, R. JIA, AND M. PAGAY RE: UPLOADS TO DATAROOM AND RESPONSIVE DOCUMENTS TO UCC REQUESTS | 0.3 |
| 01/14/20 | D LIEU | UPDATE THE NDA, ADD NEW USERS, SET UP RESTRICTED ACCESS, APPEND NEW DOCUMENTS, PREPARE INSTRUCTIONS FOR COPYING DOCUMENTS BETWEEN FOLDERS FOR THE JIA, YUETING CREDITOR'S COMMITTEE FIRMEX DEAL ROOM PER REQUEST OF D. PEREZ | 2.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** ▮▮▮▮▮▮▮▮
**Beneficiary:** O'Melveny & Myers LLP, Account No.: ▮▮▮▮▮▮▮▮
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: JIA, YUETING
Matter Name: CHAPTER 11 - INTERNATIONAL TRANSACTIONAL (TAX, RESTRUCTURING, CORP)
Matter: 0424428-00003

04/16/20
Invoice: 1062232

Page No.    9

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/14/20 | D PEREZ | REVIEW AND UPLOAD RESPONSIVE DOCUMENTS TO DATAROOM | 1.1 |
| 01/15/20 | D PEREZ | REVIEW AND UPLOAD DOCUMENTS RESPONSIVE TO UCC REQUESTS (.7); EMAILS W/ M. PAGAY AND T. LI RE: SAME (.2) | 0.9 |
| 01/15/20 | D LIEU | ADD NEW USER AND SET UP RESTRICTED ACCESS FOR THE JIA, YUETING CREDITOR'S COMMITTEE FIRMEX DEAL ROOM PER REQUEST OF D. PEREZ | 0.2 |
| 01/15/20 | T LI | REVIEW PERSONAL FINANCIAL DOCUMENTS TO BE PRODUCED TO COMMITTEE FOR DUE DILIGENCE (1.2); EMAILS W/ D. PEREZ RE: SAME (.2) | 1.4 |
| 01/16/20 | D PEREZ | ATTEND (PARTIAL) MEETINGS W/ M. KAPLAN, B. WALDIE, J. WANG, R. JIA, AND S. UHLAND RE: OCEAN VIEW, BLITZ, AND LUCID MOTORS | 4.2 |
| 01/16/20 | D PEREZ | REVIEW AND UPLOAD DOCUMENTS RESPONSIVE TO UCC REQUESTS (.3); EMAILS W/ J. WANG AND R. JIA RE: SAME (.2) | 0.5 |
| 01/16/20 | T LI | CORRESPOND W/ CREDITORS IN CHINESE IN WECHAT GROUP RE: PROOF OF CLAIM FORM, SIGNATURE, AND RECEIPT OF PROOF OF CLAIM BY EPIQ | 0.2 |
| 01/16/20 | S UHLAND | MEETING W/ Y. JIA, M. ZHANG, M. PAGAY, AND J. WANG RE: PREPARATION FOR MEETINGS W/ CREDITORS | 1.6 |
| 01/16/20 | S UHLAND | PARTICIPATE IN DILIGENCE SESSION AT FF W/ M. KAPLAN, B. WALDIE, J. WANG, AND D. PEREZ (PARTIAL) | 6.2 |
| 01/16/20 | D LIEU | ADD NEW USERS AND SET UP RESTRICTED ACCESS FOR THE JIA, YUETING CREDITOR'S COMMITTEE FIRMEX DEAL ROOM PER REQUEST OF D. PEREZ | 1.0 |
| 01/17/20 | T LI | ADDRESS WECHAT GROUP QUESTIONS IN CHINESE AND CORRESPOND W/ EPIQ RE: SAME | 0.3 |
| 01/17/20 | D PEREZ | REVIEW RESPONSIVE DOCUMENTS AND UPLOAD SAME TO DATAROOM (1.6); REVISE FARADAY NDA (.6); FOLLOW UP W/ S. UHLAND RE: SAME (.2) | 2.4 |
| 01/18/20 | S UHLAND | PRE-MEETING W/ M. PAGAY AND M. KAPLAN RE: OPEN DILIGENCE ITEMS RE: OCEAN VIEW AND LUCID | 1.2 |
| 01/18/20 | D PEREZ | REVIEW RESPONSIVE DOCUMENTS AND UPLOAD SAME TO DATAROOM | 0.8 |
| 01/19/20 | S UHLAND | REVIEW ADDITIONAL COMMITTEE DILIGENCE LIST | 0.4 |
| 01/19/20 | T LI | CORRESPOND IN CHINESE W/ CREDITORS IN WECHAT GROUP RE: SUBMITTING PROOF OF CLAIMS AND UST WITHDRAWAL OF MOTION TO APPOINT CHAPTER 11 TRUSTEE | 0.3 |
| 01/19/20 | D PEREZ | REVIEW RESPONSIVE DOCUMENTS AND UPLOAD SAME TO DATAROOM | 0.6 |
| 01/20/20 | S UHLAND | TELEPHONE CONFERENCE W/ M. PAGAY, M. KAPLAN, A. BEHLMANN, AND D. PEREZ RE: FOLLOW-UP DILIGENCE INCLUDING OCEAN VIEW AND LESOAR TRANSACTIONS | 0.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:**
**Beneficiary:** O'Melveny & Myers LLP, Account No.:
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: JIA, YUETING
Matter Name: CHAPTER 11 - INTERNATIONAL TRANSACTIONAL (TAX, RESTRUCTURING, CORP)
Matter: 0424428-00003

04/16/20
Invoice: 1062232

Page No.   10

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/20/20 | D PEREZ | TELEPHONE CONFERENCE W/ S. UHLAND, M. PAGAY, M. KAPLAN, AND A. BEHLMANN RE: COMMITTEE INFORMATION REQUESTS (.8); REVIEW RESPONSIVE DOCUMENTS AND UPLOAD SAME TO DATAROOM (.4) | 1.2 |
| 01/20/20 | T LI | CORRESPOND W/ CREDITORS IN CHINESE IN WECHAT GROUP RE: FILING PROOFS OF CLAIM | 0.1 |
| 01/21/20 | T LI | ANSWER CREDITOR QUESTIONS IN CHINESE IN THE WECHAT GROUP RE: SIGNATURE, BAR DATE ORDER, CASE NUMBER, AND HANDWRITTEN PROOF OF CLAIM | 0.4 |
| 01/22/20 | T LI | ANSWER CREDITOR QUESTIONS IN CHINESE IN THE WECHAT GROUP | 0.1 |
| 01/27/20 | D LIEU | MODIFY RESTRICT USERS RIGHTS FOR THE YUETING JIA CREDITORS COMMITTEE DATAROOM FIRMEX DEAL ROOM PER REQUEST OF D. PEREZ | 0.3 |
| 01/28/20 | D PEREZ | REVIEW OUTSTANDING COMMITTEE DILIGENCE REQUESTS | 0.5 |
| 01/28/20 | D PEREZ | TELEPHONE CONFERENCE W/ S. UHLAND, T. LI, R. PACHULSKI, J. DULBERG, AND M. PAGAY RE: PLAN FOR MEDIATION SESSIONS | 0.2 |
| 01/28/20 | S UHLAND | TELEPHONE CONFERENCE W/ D. PEREZ, T. LI, R. PACHULSKI, J. DULBERG, AND M. PAGAY RE: PLAN FOR MEDIATION SESSIONS | 0.2 |
| 01/28/20 | D LIEU | MODIFY USER RIGHTS FOR THE YUETING JIA CREDITORS' COMMITTEE DATA ROOM FIRMEX DEAL ROOM PER REQUEST OF D. PEREZ | 0.3 |
| 01/28/20 | T LI | TELEPHONE CONFERENCE W/ S. UHLAND, D. PEREZ, R. PACHULSKI, J. DULBERG, AND M. PAGAY RE: PLAN FOR MEDIATION SESSIONS | 0.2 |
| 01/29/20 | T LI | COMMUNICATE W/ D. PEREZ RE: CHINESE DOCUMENT PRODUCTION REVIEW | 0.1 |
| 01/29/20 | D PEREZ | TELEPHONE CONFERENCE W/ T. LI RE: DOCUMENT PRODUCTION REVIEW (.1); REVIEW POTENTIAL DOCUMENTS TO BE UPLOADED RE: UCC REQUESTS (.4) | 0.5 |
| 01/29/20 | D PEREZ | EMAILS W/ M. PAGAY RE: MEDIATION STATEMENTS RE: PLAN CONFIRMATION ISSUES | 0.3 |
| 01/30/20 | W PAO | OUTLINE NDA FOR DISCUSSIONS W/ SLC | 0.3 |
| 01/31/20 | T LI | DRAFT AND REVISE MEDIATION STATEMENTS AND EMAIL D. PEREZ RE: SAME (3.0); ASCERTAIN INFORMATION RE: MEETING W/ COMMITTEE AND DEPOSITIONS FOR MEDIATION STATEMENTS (.2); REVISE MEDIATION STATEMENTS AND EMAIL D. PEREZ RE: SAME (.7); MEET W/ S. UHLAND RE: MEDIATION STATEMENTS AND RULE 408 CONFIDENTIALITY AGREEMENT W/ A CERTAIN CREDITOR (.5); DRAFT CONFIDENTIALITY AGREEMENT (.5); REVISE AGREEMENT BASED ON W. PAO AND S. UHLAND COMMENTS RE: RULE 408 (.4) | 5.3 |
| 01/31/20 | T LI | REVIEW CERTAIN BANK STATEMENTS TO BE ATTACHED AS EXHIBITS TO MEDIATION STATEMENTS AND CORRESPOND W/ D. PEREZ AND M. PAGAY RE: SAME | 0.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** ▮▮▮▮▮▮▮▮
**Beneficiary:** O'Melveny & Myers LLP, Account No.: ▮▮▮▮▮▮▮▮
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: JIA, YUETING
Matter Name: CHAPTER 11 - INTERNATIONAL TRANSACTIONAL (TAX, RESTRUCTURING, CORP)
Matter: 0424428-00003

04/16/20
Invoice: 1062232

Page No.   11

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/31/20 | W PAO | REVISE AND EDIT SLC NDA | 0.4 |
| 01/31/20 | D PEREZ | REVIEW AND REVISE T. LI SECTIONS OF PLAN MEDIATION STATEMENT (1.1); EMAILS W/ T. LI RE: SAME (.2); DRAFT REMAINING PORTIONS OF SAME (6.3); EMAILS W/ M. PAGAY RE: SAME (.2); REVISE MEDIATION STATEMENT PER COMMENTS FROM S. UHLAND (1.2); REVISE SAME PER COMMENTS FROM M. PAGAY AND M. ZHANG (1.7); FINALIZE SAME FOR FILING (.6) | 11.3 |
| 01/31/20 | D PEREZ | REVIEW POTENTIAL DOCUMENTS TO BE ATTACHED TO MEDIATION STATEMENTS (.3); EMAILS W/ T. LI AND M. PAGAY RE: SAME (.2) | 0.5 |
| 01/31/20 | S UHLAND | MEETING W/ T. LI RE: MEDIATION STATEMENTS AND 408 CONFIDENTIALITY AGREEMENT W/ A CERTAIN CREDITOR (.5); REVISE THE SAME CONFIDENTIALITY AGREEMENT (.5) | 1.0 |
| **Total** | **012 Meetings and Communications with Creditors** | | **74.2** |
| **013 Non-Working Travel** | | | |
| 01/16/20 | D PEREZ | NON-WORKING TRAVEL TIME FROM LOS ANGELES TO NEW YORK CITY FOR COMMITTEE MEETINGS (BILL AT ½ BILLING RATE) | 3.9 |
| 01/18/20 | D PEREZ | NON-WORKING TRAVEL TIME FROM LOS ANGELES TO NEW YORK CITY FOR COMMITTEE MEETINGS (BILL AT ½ BILLING RATE) | 6.7 |
| **Total** | **013 Non-Working Travel** | | **10.6** |
| **014 Plan and Disclosure Statement** | | | |
| 01/02/20 | T LI | REVISE, CONFORM, AND UPDATE SOLICITATION MOTION TO BE FILED W/ CALIFORNIA COURT (3.6); EMAILS AND MEET W/ D. PEREZ RE: SAME (.5) | 4.1 |
| 01/02/20 | D PEREZ | EMAILS W/ M. PAGAY, J. DULBERG, AND T. LI RE: SOLICITATION MOTION AND NEXT STEPS (.4); CONFERENCE W/ T. LI RE: SAME (.2); MEET W/ S. UHLAND RE: SAME (.2) | 0.8 |
| 01/02/20 | S UHLAND | COMMUNICATIONS W/ M. ZHANG, R. PACHULSKI RE: TRUST TERM SHEET STATUS (.4); MEET W/ D. PEREZ RE: SOLICITATION MOTION (.2) | 0.6 |
| 01/03/20 | T LI | REVISE, CONFORM, AND UPDATE SOLICITATION MOTION AND ORDERS ATTACHED THERETO (2.6); MEETING W/ D. PEREZ RE: SOLICITATION MOTION TO BE FILED IN CALIFORNIA (.3); REVISE SOLICITATION MOTION AND ORDERS ATTACHED THERETO BASED ON D. PEREZ AND S. UHLAND COMMENTS (2.5); PREPARE DECLARATION ATTACHED TO THE SOLICITATION MOTION AND CORRESPOND W/ R. MOON RE: SAME (.7) | 6.1 |
| 01/03/20 | D PEREZ | REVIEW AND REVISE UPDATED DISCLOSURE STATEMENT MOTION, ORDER, NOTICES, AND DECLARATION IN SUPPORT OF SAME (2.1); REVIEW S. UHLAND COMMENTS RE: SAME (.2); EMAILS W/ S. UHLAND, T. LI, AND J. DULBERG RE: SAME (.3); EMAILS AND TELEPHONE CONFERENCE W/ M. ZHANG RE: SAME (.4); MEET W/ T. LI RE: SAME (.3); TELEPHONE CONFERENCE W/ R. MOON RE: SAME (.2) | 3.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:**
**Beneficiary:** O'Melveny & Myers LLP, Account No.:
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: JIA, YUETING                                                                              04/16/20
Matter Name: CHAPTER 11 - INTERNATIONAL TRANSACTIONAL (TAX, RESTRUCTURING,      Invoice: 1062232
CORP)
Matter: 0424428-00003                                                                    Page No.   12

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/03/20 | S UHLAND | REVIEW AND REVISE SOLICITATION MOTION | 1.1 |
| 01/04/20 | T LI | REVIEW AND FINALIZE SOLICITATION MOTION AND PROPOSED ORDERS BASED ON UPDATED TIMELINE AND EMAIL D. PEREZ RE: SAME | 0.6 |
| 01/06/20 | D PEREZ | REVIEW AND REVISE SOLICITATION MOTION, ORDER, NOTICES, AND DECLARATION IN SUPPORT OF SAME (1.5); EMAILS W/ T. LI, J. DULBERG, R. MOON, M. ZHANG, B. DASSO, AND S. UHLAND RE: SAME (.5); REVIEW UCC COMMENTS TO TRUST AGREEMENT TERM SHEET (.3); EMAILS W/ S. UHLAND RE: SAME (.2); UPDATE CONFIRMATION TIMELINE (.2); FOLLOW UP W/ S. UHLAND AND T. LI RE: SAME (.2) | 2.9 |
| 01/06/20 | S UHLAND | ATTEND MEETING W/ A. BEHLMANN, M. KAPLAN, R. PACHULSKI, M. ZHANG, J. WANG, A. PULBAN, AND M. PAGAY RE: COMMITTEE ISSUES W/ TRUST AGREEMENT TERM SHEET (1.1); ANALYZE COMMITTEE PLAN COMMENTS RE: GOVERNANCE ISSUES (1.2); COMMUNICATE W/ D. PEREZ RE: SAME (.2) | 2.5 |
| 01/06/20 | S UHLAND | MEETING W/ M. ZHANG RE: PLAN SCHEDULE | 0.6 |
| 01/06/20 | T LI | REVISE SOLICITATION MOTION BASED ON J. DULBERG AND R. MOON COMMENTS AND EMAIL D. PEREZ RE: SAME (.8); FINALIZE SAME AND SEND TO GROUP (.5) | 1.3 |
| 01/07/20 | D PEREZ | RESEARCH RE: EFFECT OF DISMISSAL ON INDIVIDUAL DEBTOR | 0.3 |
| 01/07/20 | D PEREZ | REVISE AMENDED DISCLOSURE STATEMENT | 0.9 |
| 01/07/20 | S UHLAND | MEETING W/ Y. JIA, M. ZHANG, R. JIA, J. WANG, AND J. JOHNSON RE: COMMITTEE TERM SHEET COMMENTS (3.2); PREPARE OUTLINE OF RESPONSES TO COMMITTEE (.8); MEETING W/ COMMITTEE RE: RESPONSES (.9) | 4.9 |
| 01/08/20 | D PEREZ | REVIEW AND REVISE PLAN TERM SHEET AND EXHIBITS TO SAME (3.0); EMAILS AND TELEPHONE CONFERENCES W/ S. UHLAND RE: SAME (.5); TELEPHONICALLY ATTEND MEETING (PARTIAL) W/ M. ZHANG, J. WANG, AND S. UHLAND RE: SAME (3.5) | 7.0 |
| 01/08/20 | S UHLAND | MEETING W/ Y. JIA, M. ZHANG, J. WANG, AND R. JIA RE: TERM SHEET REVISIONS (1.6); FOLLOW-UP MEETING W/ M. ZHANG, J. WANG, AND R. JIA RE: TERM SHEET REVISIONS (1.1) | 2.7 |
| 01/08/20 | S UHLAND | MEETING W/ J. WANG, M. ZHANG RE: REVISIONS TO TERM SHEET (D. PEREZ PARTIAL BY TELEPHONE) (5.3); DRAFT AND REVISE SECTIONS OF PLAN TERM SHEET (1.4); FOLLOW UP W/ D. PEREZ RE: SAME (.5) | 7.2 |
| 01/08/20 | T LI | REVISE PLAN TERM SHEET | 0.6 |
| 01/09/20 | D PEREZ | REVIEW AND REVISE TERM SHEET (.7); EMAILS W/ S. UHLAND RE: SAME (.2) | 0.9 |
| 01/09/20 | S UHLAND | REVIEW AND REVISE STATUS REPORT RE: PLAN ISSUES (.5); REVISE PLAN TERM SHEET (1.2); COMMUNICATE W/ D. PEREZ RE: SAME (.2) | 1.9 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:**
**Beneficiary:** O'Melveny & Myers LLP, Account No.:
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: JIA, YUETING                                                                                              04/16/20
Matter Name: CHAPTER 11 - INTERNATIONAL TRANSACTIONAL (TAX, RESTRUCTURING,          Invoice: 1062232
CORP)
Matter: 0424428-00003                                                                                    Page No.   13

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/10/20 | D PEREZ | REVIEW M. ZHANG COMMENTS TO TERM SHEET AND REVISE SAME | 0.6 |
| 01/11/20 | S UHLAND | DRAFT AND REVISE PLAN TERM SHEET | 1.4 |
| 01/11/20 | D PEREZ | REVIEW AND REVISE PLAN TERM SHEET | 1.1 |
| 01/12/20 | D PEREZ | REVIEW AND REVISE TERM SHEET PER S. UHLAND COMMENTS | 0.7 |
| 01/12/20 | S UHLAND | REVIEW AND REVISE PROPOSED TIMELINE FOR PLAN (.8); FURTHER REVIEW AND REVISE PLAN TERM SHEET (.9) | 1.7 |
| 01/13/20 | D PEREZ | REVISE PLAN TERM SHEET RE: COMMENTS FROM S. UHLAND AND J. WANG (1.1); MEET W/ S. UHLAND RE: SAME (.2); TELEPHONE CONFERENCE W/ S. UHLAND, T. LI, R. PACHULSKI, J. DULBERG, M. PAGAY, M. ZHANG, AND J. WANG RE: AVOIDANCE ACTIONS AND PLAN TERM SHEET (1.5); FOLLOW UP W/ S. UHLAND AND T. LI RE: CONFIRMATION TIMELINE (.2); REVISE SAME (.1); EMAILS W/ J. SULLIVAN (EPIQ) RE: SOLICITATION LOGISTICS (.2) | 3.3 |
| 01/13/20 | T LI | REVIEW REVISED TERM SHEET IN PREPARATION FOR CONFERENCE CALL (.2); TELEPHONE CONFERENCE W/ S. UHLAND, D. PEREZ, R. PACHULSKI, J. DULBERG, M. PAGAY, M. ZHANG, AND J. WANG RE: AVOIDANCE ACTIONS AND PLAN TERM SHEET (1.5) | 1.7 |
| 01/13/20 | S UHLAND | FURTHER REVISIONS TO TERM SHEET RE: INTERNATIONAL RELEASES (1.0); MEET W/ D. PEREZ RE: SAME (.2) | 1.2 |
| 01/13/20 | S UHLAND | TELEPHONE CONFERENCE W/ D. PEREZ, T. LI, R. PACHULSKI, J. DULBERG, M. PAGAY, M. ZHANG, AND J. WANG RE: AVOIDANCE ACTIONS AND PLAN TERM SHEET | 1.5 |
| 01/14/20 | D PEREZ | REVISE TERM SHEET RE: COMMENTS FROM S. HE (.2); EMAILS W/ A. BEHLMANN RE: SAME AND COMMITTEE ACCESS TO TERM SHEET (.1); EMAILS W/ M. ZHANG RE: CONFIRMATION TIMELINE (.1); ATTEND WEEKLY UPDATE TELEPHONE CONFERENCE W/ S. UHLAND, R. PACHULSKI, M. PAGAY, AND J. DULBERG RE: PLAN TERM SHEET AND NEXT STEPS (.8) | 1.2 |
| 01/14/20 | T LI | CORRESPOND W/ M. ZHANG IN CHINESE TO EXPLAIN RE: DEADLINE FOR OBJECTING TO DISCHARGE | 0.2 |
| 01/14/20 | S UHLAND | TELEPHONE CONFERENCE W/ M. PAGAY, R. PACHULSKI, AND D. PEREZ RE: PLAN, DILIGENCE | 0.8 |
| 01/15/20 | D PEREZ | EMAILS W/ EPIQ TEAM RE: SOLICITATION PROCEDURES (.2); EMAILS W/ J. WANG AND T. LI RE: SOLICITATION MOTION AND CONFIRMATION TIMELINE (.3) | 0.5 |
| 01/15/20 | T LI | CORRESPOND W/ D. PEREZ RE: SOLICITATION MOTION | 0.3 |
| 01/16/20 | D PEREZ | REVIEW AND COMMENT ON UPDATED DRAFT OF SOLICITATION MOTION (.3); EMAILS W/ T. LI RE: SAME (.1) | 0.4 |
| 01/16/20 | T LI | UPDATE AND FINALIZE SOLICITATION MOTION FOR FILING | 1.8 |
| 01/17/20 | D PEREZ | REVISE AND UPDATE DISCLOSURE STATEMENT | 1.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:**
**Beneficiary:** O'Melveny & Myers LLP, Account No.:
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: JIA, YUETING                                                                                                    04/16/20
Matter Name: CHAPTER 11 - INTERNATIONAL TRANSACTIONAL (TAX, RESTRUCTURING,          Invoice: 1062232
CORP)
Matter: 0424428-00003                                                                                         Page No.   14

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/18/20 | S UHLAND | MEETINGS (PARTIAL) W/ J. WANG, M. ZHANG, R. PACHULSKI, AND D. PEREZ RE: PLAN TERM SHEET AND NEXT STEPS | 1.7 |
| 01/18/20 | D PEREZ | ATTEND MULTIPLE MEETINGS W/ Y. JIA TEAM, S. UHLAND, R. PACHULSKI, AND A. BEHLMANN RE: PLAN TERM SHEET (4.7); SUMMARIZE OPEN QUESTIONS AND CHANGES TO SAME (.6); REVIEW AND COMMENT ON UPDATE PLAN CONFIRMATION TIMELINE (.2) | 5.5 |
| 01/21/20 | D PEREZ | REVISE AND UPDATE DISCLOSURE STATEMENT (2.7); TELEPHONE CONFERENCE W/ S. UHLAND, M. PAGAY, R. PACHULSKI, A. BEHLMANN, AND M. KAPLAN RE: PLAN TERM SHEET (1.1); REVIEW COMMITTEE COMMENTS TO SAME AND SUMMARIZE MAJOR OPEN ISSUES (.7) | 4.5 |
| 01/21/20 | S UHLAND | TELEPHONE CONFERENCE W/ R. PACHULSKI, J. DULBERG, M. PAGAY, D. PEREZ, A BEHLMANN, AND M. KAPLAN RE: PLAN TERM SHEET | 1.1 |
| 01/22/20 | T LI | REVIEW EMPLOYMENT CONTRACTS RE: ASSUMPTION | 0.2 |
| 01/22/20 | D PEREZ | MEETING W/ T. LI RE: PLAN TERM SHEET, SECOND AMENDED DISCLOSURE STATEMENT, AND FIRST AMENDED PLAN | 0.9 |
| 01/22/20 | D PEREZ | EMAILS W/ T. LI RE: PREPARATION OF CONFIRMATION MATERIALS (.2); TELEPHONICALLY ATTEND MEETINGS W/ S. UHLAND (PARTIAL), M. PAGAY, R. PACHULSKI, J. DULBERG, J. PROL, M. KAPLAN, A. BEHLMANN, AND J. WANG AND M. ZHANG RE: PLAN TERM SHEET (6.2); REVIEW AND REVISE PLAN TERM SHEET RE: SAME (1.3); EMAILS W/ M. ZHANG AND J. WANG RE: SAME (.4); EMAILS W/ J. DULBERG RE: FILING OF SOLICITATION MOTION (.2); REVISE DISCLOSURE STATEMENT AND PLAN RE: UPDATED PLAN TERM SHEET (2.4) | 10.7 |
| 01/22/20 | S UHLAND | ATTEND PLAN TERM SHEET NEGOTIATING SESSION (PARTIAL) (INCLUDING CLIENT BREAK OUT SESSIONS) AT PACHULSKI W/ R. PACHULSKI, J. DULBERG, M. PAGAY, D. PEREZ (BY PHONE), M. KAPLAN, J. PROL, A. BEHLMANN, J. WANG, M. ZHANG, AND R. MOON | 4.7 |
| 01/22/20 | T LI | CORRESPOND W/ J. DULBERG AND M. PAGAY RE: C.D. CAL DISCLOSURE STATEMENT, PLAN, AND CONFIRMATION BRIEF (.3); REVIEW SAMPLE DOCUMENTS TO PREPARE FOR AMENDMENT OF DISCLOSURE STATEMENT AND PLAN (.2); REVIEW PLAN TERM SHEET FOR DISCLOSURE STATEMENT AMENDMENT (.3); MEET W/ D. PEREZ RE: PLAN TERM SHEET, SECOND AMENDED DISCLOSURE STATEMENT, AND FIRST AMENDED PLAN (.9) | 1.7 |
| 01/23/20 | D PEREZ | REVIEW J. WANG COMMENTS TO TERM SHEET AND SUMMARIZE SAME (.6); REVISE PLAN RE: SAME (1.9); REVIEW AND REVISE TERM SHEET (.7) | 3.2 |
| 01/23/20 | S UHLAND | DRAFT AND REVISE PLAN TERM SHEET RE: COMMITTEE COMMENTS (1.1); IN-PERSON DRAFTING MEETING W/ M. ZHANG AND J. WANG RE: TERM SHEET (2.3); COMMUNICATE W/ T. LI RE: SAME (.5) | 3.9 |
| 01/23/20 | T LI | REVISE PLAN TERM SHEET (3.1); CORRESPOND W/ S. UHLAND RE: SAME (.5) | 3.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:**
**Beneficiary:** O'Melveny & Myers LLP, Account No.:
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: JIA, YUETING                                                                                                                    04/16/20
Matter Name:  CHAPTER 11 - INTERNATIONAL TRANSACTIONAL (TAX, RESTRUCTURING,        Invoice: 1062232
CORP)
Matter:  0424428-00003                                                                                                  Page No.   15

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/24/20 | D PEREZ | REVIEW UST OBJECTION TO DISCLOSURE STATEMENT (.2); EMAILS W/ T. LI RE: SAME (.2); REVIEW AND REVISE PLAN RE: LATEST UPDATES (1.8) | 2.2 |
| 01/24/20 | T LI | REVIEW FIRST AMENDED DISCLOSURE STATEMENT, ASCERTAIN AREAS TO BE UPDATED W/ CLIENT INPUT FOR SECOND AMENDED DISCLOSURE STATEMENT, AND EMAIL CLIENT RE: SAME (2.1); EMAIL W/ S. UHLAND RE: CHANGES MADE IN THE SECOND AMENDED DISCLOSURE STATEMENT COMPARED TO PRIOR FILED VERSIONS (.2); CORRESPOND W/ CLIENT AND OMM HONG KONG OFFICE RE: REVIEW OF SECOND AMENDED DISCLOSURE STATEMENT (.3); EMAILS W/ D. PEREZ RE: UST OBJECTION TO DISCLOSURE STATEMENT (.2) | 2.8 |
| 01/25/20 | D PEREZ | CONFERENCE W/ S. UHLAND RE: REVISIONS TO PLAN (.6); REVISE SAME (.7); TELEPHONE CONFERENCE W/ S. UHLAND, T. LI, R. PACHULSKI, M. PAGAY, A. BEHLMANN, AND M. KAPLAN RE: PLAN TERM SHEET (1.2) | 2.5 |
| 01/25/20 | S UHLAND | TELEPHONE CONFERENCE W/ D. PEREZ, T. LI, R. PACHULSKI, M. PAGAY, A. BEHLMANN, AND M. KAPLAN RE: PLAN TERM SHEET (1.2); ANALYZE ISSUES W/ PLAN RELEASES AND DISCHARGE (.9); COMMUNICATE W/ D. PEREZ RE: SAME (.6) | 2.7 |
| 01/25/20 | T LI | TELEPHONE CONFERENCE W/ S. UHLAND, D. PEREZ, R. PACHULSKI, M. PAGAY, A. BEHLMANN, AND M. KAPLAN RE: PLAN TERM SHEET (1.2); REVISE AND UPDATE SECOND AMENDED DISCLOSURE STATEMENT (2.3) | 3.5 |
| 01/26/20 | D PEREZ | REVIEW AND REVISE TERM SHEET, PLAN, AND DISCLOSURE STATEMENT AND EXHIBITS RE: LATEST UPDATES (7.1); TELEPHONE CONFERENCE W/ S. UHLAND, T. LI, AND R. MOON RE: LIQUIDATION ANALYSIS (.5); REVIEW COMMENTS TO TERM SHEET AND PREPARE RESPONSES TO SAME (.6); EMAILS W/ S. UHLAND AND T. LI RE: CHANGES TO PLAN AND DISCLOSURE STATEMENT (.8) | 9.0 |
| 01/26/20 | S UHLAND | DRAFT AND REVISE TERM SHEET RE: COMMITTEE COMMENTS (1.1); CONFERENCE W/ J. WANG RE: SAME (.8); DRAFT AND REVISE PLAN SECTIONS INCLUDING RELEASES (1.0); DRAFT AND REVISE DISCLOSURE STATEMENT (2.3); TELEPHONE CONFERENCE W/ R. PACHULSKI AND J. WANG RE: STATUS (.8); COMMUNICATE W/ T. LI AND D. PEREZ RE: SAME (.8) | 6.8 |
| 01/26/20 | S UHLAND | TELEPHONE CONFERENCE W/ D. PEREZ, T. LI, AND R. MOON RE: LIQUIDATION ANALYSIS | 0.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** ▮▮▮▮▮▮▮▮
**Beneficiary:** O'Melveny & Myers LLP, Account No.: ▮▮▮▮▮▮▮▮
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: JIA, YUETING                                                                                        04/16/20
Matter Name:  CHAPTER 11 - INTERNATIONAL TRANSACTIONAL (TAX, RESTRUCTURING,      Invoice: 1062232
CORP)
Matter:  0424428-00003                                                                                 Page No.   16

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/26/20 | T LI | REVISE AND UPDATE MANAGEMENT DISCUSSION AND ANALYSIS OF FINANCIAL CONDITION AND RESULTS OF OPERATIONS OF THE FF GROUP (1.1); REVISE SECOND AMENDED DISCLOSURE STATEMENT BASED ON FIRST AMENDED PLAN (3.8); CORRESPOND W/ B. DASA (PACHULSKI) RE: FILING OF SECOND AMENDED DISCLOSURE STATEMENT (.1); CORRESPOND W/ H. LI (OMM HONG KONG) RE: COMMENTS ON THE SECOND AMENDED DISCLOSURE STATEMENT (.1); UPDATE SECOND AMENDED DISCLOSURE STATEMENT BASED ON CLIENT INPUT AND COMMENTS (.9); CORRESPOND W/ S. UHLAND AND D. PEREZ RE: SAME (.8); REVISE PLAN TERM SHEET RE: JANUARY 25 COMMENTS FROM COMMITTEE AND S. UHLAND COMMENTS (1.3); TELEPHONE CONFERENCE W/ S. UHLAND, D. PEREZ, T. LI, AND R. MOON RE: LIQUIDATION ANALYSIS (.5) | 8.6 |
| 01/27/20 | D PEREZ | TELEPHONE CONFERENCE W/ S. UHLAND, T. LI, R. PACHULSKI, A. BEHLMANN, AND M. KAPLAN RE: PLAN TERM SHEET AND FURTHER NEGOTIATIONS (.7); REVIEW AND REVISE PLAN RE: LATEST UPDATES (1.5); TELEPHONE CONFERENCE (PARTIAL) W/ J. WANG AND S. UHLAND RE: COMMENTS TO DISCLOSURE STATEMENT (.3); EMAILS W/ T. LI AND S. UHLAND RE: SAME (.5); PREPARE RESPONSE TO M. ZHANG COMMENTS RE: UST OBJECTION TO DISCLOSURE STATEMENT (.3); EMAILS W/ S. HE RE: TRANSLATION OF THE TERM SHEET (.2); REVIEW COMMENTS TO TERM SHEET RE: FARADAY COUNSEL AND FOLLOW UP W/ J. WANG RE: SAME (.3); EMAILS W/ M. PAGAY AND T. LI RE: FINALIZATION OF THE PLAN AND DISCLOSURE STATEMENT FOR FILING (.5); FINALIZE PLAN, TERM SHEET, AND DISCLOSURE STATEMENT FOR FILING (6.2) | 10.5 |
| 01/27/20 | S UHLAND | CONFERENCE W/ COUNSEL FOR SLC RE: PLAN AND MEDIATION (.9); ANALYZE SLC TESTIMONY ORDERS (.7); DRAFT AND REVISE BACKGROUND SECTION OF DISCLOSURE STATEMENT (1.6); EMAILS W/ T. LI AND D. PEREZ RE: SAME (.5); DRAFT AND REVISE AMENDED PLAN (1.4); TELEPHONE CONFERENCE W/ J. WANG AND D. PEREZ (PARTIAL) RE: FF COMMENTS TO DISCLOSURE STATEMENT (.7) | 5.8 |
| 01/27/20 | S UHLAND | TELEPHONE CONFERENCE W/ D. PEREZ, T. LI, R. PACHULSKI, A. BEHLMANN, AND M. KAPLAN RE: PLAN TERM SHEET AND FURTHER NEGOTIATIONS | 0.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** ▮▮▮▮▮▮▮▮▮▮
**Beneficiary:** O'Melveny & Myers LLP, Account No.: ▮▮▮▮▮▮▮▮
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: JIA, YUETING                                                                                          04/16/20
Matter Name:  CHAPTER 11 - INTERNATIONAL TRANSACTIONAL (TAX, RESTRUCTURING,          Invoice: 1062232
CORP)
Matter:  0424428-00003                                                                              Page No.   17

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/27/20 | T LI | REVISE SECOND AMENDED DISCLOSURE STATEMENT BASED ON S. UHLAND COMMENTS AND UPDATED FIRST AMENDED PLAN (2.8); EMAIL S. UHLAND RE: SAME FOR FURTHER REVIEW (.2); REVISE TERM SHEET BASED ON J. WANG (CLIENT) COMMENTS (.5); EMAIL S. UHLAND, J. WANG, AND D. PEREZ RE: SAME (.6); TELEPHONE CONFERENCE W/ S. UHLAND, D. PEREZ, R. PACHULSKI, A. BEHLMANN, AND M. KAPLAN RE: PLAN TERM SHEET AND FURTHER NEGOTIATIONS (.7); REVISE SECOND AMENDED DISCLOSURE STATEMENT BASED ON S. UHLAND COMMENTS AND EMAIL J. WANG (CLIENT) RE: SAME (2.1); REVISE EXHIBIT C TO THE DISCLOSURE STATEMENT AND EMAIL J. WANG RE: FACT CHECKING (.7); REVISE SECOND AMENDED DISCLOSURE STATEMENT PER D. PEREZ COMMENTS (2.2); REVISE TERM SHEET BASED ON J. JOHNSON COMMENTS (.2); FINALIZE SECOND AMENDED DISCLOSURE STATEMENT AND COORDINATE FILING (.6); EMAILS W/ D. PEREZ RE: SAME (.3) | 10.9 |
| 01/27/20 | L HAN | REVIEW AND COMMENT ON THE DISCLOSURE STATEMENT | 1.0 |
| 01/28/20 | D PEREZ | TELEPHONE CONFERENCE W/ S. UHLAND, T. LI, R. PACHULSKI, J. DULBERG, A. BEHLMANN, M. KAPLAN, AND R. MOON RE: CONTINUED NEGOTIATION OF CERTAIN PROVISIONS IN THE PLAN TERM SHEET (.9); EMAILS W/ S. UHLAND, R. PACHULSKI, M. PAGAY, AND A. BEHLMANN RE: SAME (.3); EMAILS W/ M. ZHANG AND T. LI RE: RESPONSE TO UST OBJECTION TO DISCLOSURE STATEMENT (.2) | 1.4 |
| 01/28/20 | S UHLAND | CONFERENCE W/ M. ZHANG RE: POA STATUS | 0.6 |
| 01/28/20 | S UHLAND | TELEPHONE CONFERENCE W/ D. PEREZ, T. LI, R. PACHULSKI, J. DULBERG, A. BEHLMANN, M. KAPLAN, AND R. MOON RE: CONTINUED NEGOTIATION OF CERTAIN PROVISIONS IN THE PLAN TERM SHEET | 0.9 |
| 01/28/20 | T LI | CORRESPOND W/ R. MOON RE: PLAN TERM SHEET FOR CONFERENCE CALL ON JANUARY 28 (.1); COORDINATE W/ CREDITOR COMMITTEE AND OMM RE: CONFERENCE CALL RE: TERM SHEET (.1); COORDINATE W/ CREDITOR COMMITTEE AND OMM RE: DISCLOSURE STATEMENT HEARING (.1); TELEPHONE CONFERENCE W/ S. UHLAND, D. PEREZ, R. PACHULSKI, J. DULBERG, A. BEHLMANN, M. KAPLAN, AND R. MOON RE: CONTINUED NEGOTIATION OF CERTAIN PROVISIONS IN THE PLAN TERM SHEET (.9); EMAILS S/ D. PEREZ AND M. ZHANG QUESTIONS RE: UST OBJECTION TO THE DISCLOSURE STATEMENT (.2) | 1.4 |
| 01/29/20 | D PEREZ | TELEPHONE CONFERENCE W/ M. PAGAY RE: LIQUIDATION ANALYSIS (.3); REVIEW SAME (.3); PREPARE SUMMARY OF QUESTIONS RE: SAME (.3); MEET W/ T. LI RE: OBJECTIONS TO THE DISCLOSURE STATEMENT, CASE TIMELINE, AND TRANSLATION OF DISCLOSURE STATEMENT (.2); FOLLOW-UP EMAILS W/ T. LI RE: SAME (.2) | 1.3 |
| 01/29/20 | T LI | MEET W/ D. PEREZ RE: OBJECTIONS TO THE DISCLOSURE STATEMENT, CASE TIMELINE, AND TRANSLATION OF DISCLOSURE STATEMENT | 0.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:**
**Beneficiary:** O'Melveny & Myers LLP, Account No.:
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: JIA, YUETING
Matter Name: CHAPTER 11 - INTERNATIONAL TRANSACTIONAL (TAX, RESTRUCTURING, CORP)
Matter: 0424428-00003

04/16/20
Invoice: 1062232

Page No.   18

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/30/20 | D PEREZ | TELEPHONE CONFERENCE W/ S. UHLAND, T. LI, J. DULBERG, M. PAGAY, R. PACHULSKI, M. KAPLAN, AND A. BEHLMANN RE: TERM SHEET AND MEDIATION (.5); MEET W/ T. LI AND S. UHLAND RE: MEDIATION STATEMENTS AND OBJECTIONS TO APPROVAL OF THE DISCLOSURE STATEMENT (.5); REVIEW SLC AND CHONGQING OBJECTIONS TO THE DISCLOSURE STATEMENT (.3); REVIEW UPDATED CONFIRMATION TIMELINE W/ PLAN DEADLINES (.2); EMAILS W/ M. PAGAY RE: PLAN MEDIATION STATEMENT (.2); FOLLOW-UP CALL W/ M. PAGAY RE: SAME (.2); FOLLOW UP W/ T. LI RE: SAME (.2); REVIEW OUTLINE OF DISCLOSURE STATEMENT RE: TRANSLATION OF SAME (.2); EMAILS W/ T. LI AND S. HE RE: SAME (.2); REVIEW LIQUIDATION ANALYSIS AND CREATE ISSUES LIST RE: SAME (.7); TELEPHONE CONFERENCE W/ R. MOON RE: SAME (.3) | 3.5 |
| 01/30/20 | S UHLAND | MEETING W/ D. PEREZ AND T. LI RE: MEDIATION STATEMENTS AND OBJECTIONS TO APPROVAL OF THE DISCLOSURE STATEMENT | 0.5 |
| 01/30/20 | S UHLAND | TELEPHONE CONFERENCE W/ D. PEREZ, T. LI, J. DULBERG, M. PAGAY, R. PACHULSKI, M. KAPLAN, AND A. BEHLMANN RE: TERM SHEET AND MEDIATION | 0.5 |
| 01/30/20 | S UHLAND | ANALYZE LIQUIDATION ANALYSIS | 0.8 |
| 01/30/20 | T LI | REVIEW SECTIONS OF THE SECOND AMENDED DISCLOSURE STATEMENT THAT ARE UNLIKELY TO BE SUBJECT TO CHANGE AND THUS READY FOR TRANSLATION (1.1); EMAIL D. PEREZ AND CLIENT RE: SAME AND TRANSLATION PROCESS TO ENSURE TIMELINESS (.2); MEET W/ D. PEREZ AND S. UHLAND RE: MEDIATION STATEMENTS AND OBJECTIONS TO APPROVAL OF THE DISCLOSURE STATEMENT (.5); REVIEW LIQUIDATION ANALYSIS (.4) | 2.2 |
| 01/30/20 | T LI | TELEPHONE CONFERENCE W/ S. UHLAND, D. PEREZ, J. DULBERG, M. PAGAY, R. PACHULSKI, M. KAPLAN, AND A. BEHLMANN RE: TERM SHEET AND MEDIATION | 0.5 |
| **Total** | **014 Plan and Disclosure Statement** | | **193.0** |
| **017 Tax** | | | |
| 01/07/20 | R BLASHEK | REVIEW PROPOSED REVISED TERM SHEET (.4); COMMUNICATE W/ D. JOHNSON RE: SAME (.1) | 0.5 |
| 01/21/20 | A ROBERTS | WORK ON TAX STRUCTURING ISSUES | 4.9 |
| 01/22/20 | A ROBERTS | ANALYZE TRUST TAX STRUCTURING MATTERS (4.2); COMMUNICATE W/ A. ANDERSON RE: SAME (.5) | 4.7 |
| 01/22/20 | A ANDERSON | RESEARCH RE: QSF, LIQUIDATING TRUST AND TAX IMPLICATIONS | 1.5 |
| 01/22/20 | A ANDERSON | DISCUSS TRUST TAX ISSUES W/ A. ROBERTS | 0.5 |
| 01/22/20 | A ANDERSON | REVIEW QUESTIONS RE: TRUST STRUCTURE | 0.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:**
**Beneficiary:** O'Melveny & Myers LLP, Account No.:
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: JIA, YUETING                                                                                      04/16/20
Matter Name:  CHAPTER 11 - INTERNATIONAL TRANSACTIONAL (TAX, RESTRUCTURING,      Invoice: 1062232
CORP)
Matter:  0424428-00003                                                                                  Page No.   19

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/27/20 | R BLASHEK | RESEARCH TAX ISSUES RE: REVISED TERM SHEET INCLUDING Y. JIA NEW REVERSIONARY INTEREST (1.4); COMMUNICATE W/ D. JOHNSON RE: SAME (.3); CONFERENCE CALL D. PEREZ, D. JOHNSON RE: TAX ISSUES, RISKS W/ TERM SHEET CHANGES (.3) | 2.0 |
| 01/27/20 | D PEREZ | TELEPHONE CONFERENCE W/ D. JOHNSON AND R. BLASHEK RE: TAX TREATMENT OF CREDITOR TRUST (.3) | 0.3 |
| **Total** | **017 Tax** | | **14.8** |

**019 Other International Issues**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/01/20 | J SU | REVISE DECLARATIONS FOR COMMITTEE RE: WEST COAST BASED ON CHINA TEAM COMMENTS | 0.5 |
| 01/02/20 | J SU | COORDINATE INFORMATION FOR COMMITTEE RE: WEST COAST LLC | 0.4 |
| 01/02/20 | L HAN | RESPOND TO CREDITOR INQUIRIES (IN CHINESE) | 0.2 |
| 01/06/20 | T LI | CORREPOND W/ CREDITORS IN CHINESE IN WECHAT GROUP RE: PROCEDURAL QUESTIONS | 0.5 |
| 01/10/20 | T LI | DRAFT COMMUNICATION W/ CREDITORS RE: PROOF OF CLAIM IN BOTH ENGLISH AND CHINESE, PROPOSE CHANGE TO WEBSITE, AND CONTACT EPIQ RE: SAME | 0.7 |
| **Total** | **019 Other International Issues** | | **2.3** |

| | | | |
|------|------|------|------|
| **Total Hours** | | | **408.8** |
| **Total Fees** | | | **438,785.00** |
| | | | |
| **Less 10% Discount** | | | **(43,878.50)** |
| **Total Fees After Adjustment** | | | **394,906.50** |

## Disbursements

| | |
|---|---|
| Copying | $62.50 |
| Delivery Services / Messengers | 36.78 |
| Expense Report Other (Incl. Out of Town Travel) | 7,963.89 |
| FIRMEX | 375.00 |
| Local Travel | 464.10 |
| Online Research | 2,421.49 |
| Other Professionals | 20.00 |
| Telephone | 21.00 |
| **Total Disbursements** | **$11,364.76** |

| | |
|---|---|
| **Total Current Invoice** | **$406,271.26** |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** ▬▬▬▬▬▬▬▬
**Beneficiary:** O'Melveny & Myers LLP, Account No.: ▬▬▬▬▬
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: JIA, YUETING
Matter Name:  CHAPTER 11 - INTERNATIONAL TRANSACTIONAL (TAX, RESTRUCTURING, CORP)
Matter:  0424428-00003

04/16/20
Invoice:  1062232

Page No.   20

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| WILLIAM K. PAO | 39.5 |
| ROBERT BLASHEK | 2.5 |
| SUZZANNE UHLAND | 118.0 |
| LI HAN | 1.8 |
| ALEXANDER ANDERSON | 2.4 |
| DIANA M. PEREZ | 143.2 |
| DANIEL J. TULLY | 0.2 |
| ALEXANDER ROBERTS | 9.6 |
| TJ LI | 81.4 |
| MAIAH H. PARKS | 5.0 |
| JHE-YU SU | 0.9 |
| **Total for Attorneys** | **404.5** |
| **Paralegal/Litigation Support** | |
| DENISE LIEU | 4.3 |
| **Total for Paralegal/Litigation Support** | **4.3** |
| **Total** | **408.8** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** ███████████████
**Beneficiary:** O'Melveny & Myers LLP, Account No.: ███████████
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: JIA, YUETING
Matter Name: CHAPTER 11 - INTERNATIONAL TRANSACTIONAL (TAX, RESTRUCTURING, CORP)
Matter: 0424428-00003

04/16/20
Invoice: 1062232

Page No.  21

## Task Summary

| Timekeeper | Title | Hours | Amount |
|---|---|---|---|
| SUZZANNE UHLAND | Partner | 4.3 | 6,364.00 |
| TJ LI | Associate | 9.0 | 6,030.00 |
| **Total for 001 Asset Analysis and Recovery** | | **13.3** | **12,394.00** |
| | | | |
| WILLIAM K. PAO | Partner | 0.2 | 209.00 |
| LI HAN | Partner | 0.2 | 219.00 |
| SUZZANNE UHLAND | Partner | 1.3 | 1,924.00 |
| DIANA M. PEREZ | Counsel | 2.3 | 2,415.00 |
| TJ LI | Associate | 4.8 | 3,216.00 |
| **Total for 005 Case Administration** | | **8.8** | **7,983.00** |
| | | | |
| WILLIAM K. PAO | Partner | 0.2 | 209.00 |
| DIANA M. PEREZ | Counsel | 1.3 | 1,365.00 |
| TJ LI | Associate | 0.3 | 201.00 |
| **Total for 006 Claims Administration and Objections** | | **1.8** | **1,775.00** |
| | | | |
| WILLIAM K. PAO | Partner | 0.3 | 313.50 |
| LI HAN | Partner | 0.4 | 438.00 |
| DIANA M. PEREZ | Counsel | 2.2 | 2,310.00 |
| TJ LI | Associate | 3.3 | 2,211.00 |
| **Total for 008 Employment and Fee Application Objections** | | **6.2** | **5,272.50** |
| | | | |
| SUZZANNE UHLAND | Partner | 7.3 | 10,804.00 |
| DIANA M. PEREZ | Counsel | 4.5 | 4,725.00 |
| TJ LI | Associate | 0.6 | 402.00 |
| MAIAH H. PARKS | Associate | 5.0 | 4,000.00 |
| **Total for 009 Financing and Cash Collateral** | | **17.4** | **19,931.00** |
| | | | |
| SUZZANNE UHLAND | Partner | 1.6 | 2,368.00 |
| **Total for 010 Hearings** | | **1.6** | **2,368.00** |
| | | | |
| WILLIAM K. PAO | Partner | 37.0 | 38,665.00 |
| SUZZANNE UHLAND | Partner | 20.6 | 30,488.00 |
| DIANA M. PEREZ | Counsel | 6.8 | 7,140.00 |
| DANIEL J. TULLY | Counsel | 0.2 | 178.00 |
| TJ LI | Associate | 0.2 | 134.00 |
| **Total for 011 Litigation** | | **64.8** | **76,605.00** |
| | | | |
| WILLIAM K. PAO | Partner | 1.8 | 1,881.00 |
| SUZZANNE UHLAND | Partner | 23.6 | 34,928.00 |
| DIANA M. PEREZ | Counsel | 34.8 | 36,540.00 |
| TJ LI | Associate | 9.7 | 6,499.00 |
| DENISE LIEU | Litigation Tech | 4.3 | 1,010.50 |
| **Total for 012 Meetings and Communications with Creditors** | | **74.2** | **80,858.50** |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** ▉▉▉▉▉▉▉▉▉▉
**Beneficiary:** O'Melveny & Myers LLP, Account No.: ▉▉▉▉▉▉▉▉
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: JIA, YUETING
Matter Name:  CHAPTER 11 - INTERNATIONAL TRANSACTIONAL (TAX, RESTRUCTURING, CORP)
Matter:  0424428-00003

04/16/20
Invoice:  1062232

Page No.  22

| Name | Title | Hours | Amount |
|---|---|---|---|
| DIANA M. PEREZ | Counsel | 10.6 | 5,565.00 |
| **Total for 013 Non-Working Travel** | | **10.6** | **5,565.00** |
| LI HAN | Partner | 1.0 | 1,095.00 |
| SUZZANNE UHLAND | Partner | 59.3 | 87,764.00 |
| DIANA M. PEREZ | Counsel | 80.4 | 84,420.00 |
| TJ LI | Associate | 52.3 | 35,041.00 |
| **Total for 014 Plan and Disclosure Statement** | | **193.0** | **208,320.00** |
| ALEXANDER ANDERSON | Partner | 2.4 | 2,676.00 |
| ROBERT BLASHEK | Partner | 2.5 | 3,512.50 |
| DIANA M. PEREZ | Counsel | 0.3 | 315.00 |
| ALEXANDER ROBERTS | Counsel | 9.6 | 9,552.00 |
| **Total for 017 Tax** | | **14.8** | **16,055.50** |
| LI HAN | Partner | 0.2 | 219.00 |
| TJ LI | Associate | 1.2 | 804.00 |
| JHE-YU SU | Associate | 0.9 | 634.50 |
| **Total for 019 Other International Issues** | | **2.3** | **1,657.50** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** ▮
**Beneficiary:** O'Melveny & Myers LLP, Account No.: ▮
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

O'Melveny & Myers LLP
400 South Hope Street
18th Floor
Los Angeles, CA 90071-2899

T: +1 213 430 6000
F: +1 213 430 6407
omm.com

Taxpayer ID: 95-1066597

# Remittance Page

YUETING JIA

April 16, 2020
OMM Matter: 0424428-00003
Invoice: 1062232
Contact: WILLIAM K. PAO

**CHAPTER 11 - INTERNATIONAL TRANSACTIONAL (TAX, RESTRUCTURING, CORP)**

For Professional Services Rendered Through January 31, 2020

| | |
|---|---:|
| Total Fees | $438,785.00 |
| Less 10% Discount | (43,878.50) |
| **Total Fees After Adjustment** | **$394,906.50** |
| Total Disbursements | $11,364.76 |
| **Total Current Invoice** | **$406,271.26** |

**REMITTANCE COPY - PLEASE RETURN WITH PAYMENT**

For questions, please contact Rachel Chan
rchan@omm.com
(213) 430-6459

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:**
**Beneficiary:** O'Melveny & Myers LLP, Account No.:
**Please include client/matter/invoice number and/or attorney name.**

Century City · Los Angeles · Newport Beach · New York · San Francisco · Silicon Valley · Washington, DC
Beijing · Brussels · Hong Kong · London · Seoul · Shanghai · Singapore · Tokyo

**O'Melveny**

O'Melveny & Myers LLP        T: +1 213 430 6000                    Taxpayer ID: 95-1066597
400 South Hope Street         F: +1 213 430 6407
18th Floor                    omm.com
Los Angeles, CA  90071-2899

YUETING JIA                                    April 16, 2020
                                               OMM Matter:  0424428-00003
                                               Invoice:  1062233
                                               Contact:  WILLIAM K. PAO

**CHAPTER 11 - INTERNATIONAL TRANSACTIONAL (TAX, RESTRUCTURING, CORP)**

For Professional Services Rendered Through February 29, 2020

| | |
|---|---:|
| Total Fees | $428,281.50 |
| Less 10% Discount | (42,828.15) |
| **Total Fees After Adjustment** | **$385,453.35** |
| Total Disbursements | $9,716.04 |
| **Total Current Invoice** | **$395,169.39** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** ███████████████
     **Beneficiary:** O'Melveny & Myers LLP, Account No.: ██████████
     **Please include client/matter/invoice number and/or attorney name.**

Century City • Los Angeles • Newport Beach • New York • San Francisco • Silicon Valley • Washington, DC
Beijing • Brussels • Hong Kong • London • Seoul • Shanghai • Singapore • Tokyo

**O'Melveny**

Client: JIA, YUETING                                                                04/16/20
Matter Name: CHAPTER 11 - INTERNATIONAL TRANSACTIONAL (TAX, RESTRUCTURING,          Invoice: 1062233
CORP)
Matter:  0424428-00003                                                              Page No.  2

## CHAPTER 11 - INTERNATIONAL TRANSACTIONAL (TAX, RESTRUCTURING, CORP)

For Professional Services Rendered Through February 29, 2020

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| **003 Assumption and Rejection of Leases and Contracts** | | | |
| 02/11/20 | D PEREZ | EMAILS W/ M. PAGAY RE: 365(D)(4) EXTENSION | 0.2 |
| **Total** | **003 Assumption and Rejection of Leases and Contracts** | | **0.2** |
| **005 Case Administration** | | | |
| 02/10/20 | T LI | CONSTRUCT CASE TIMELINE BASED ON POTENTIAL HEARING DATES FOR DISCLOSURE STATEMENT AND EMAIL D. PEREZ RE: SAME | 0.9 |
| 02/24/20 | T LI | CORRESPOND W/ PACHULSKI RE: DELAY TO THE TIMELINE CAUSED BY THE VENUE TRANSFER | 0.2 |
| **Total** | **005 Case Administration** | | **1.1** |
| **006 Claims Administration and Objections** | | | |
| 02/04/20 | D PEREZ | FOLLOW UP W/ W. PAO RE: MR INVOICES (.2); REVIEW SCHEDULES RE: SAME (.1) | 0.3 |
| 02/13/20 | D PEREZ | REVIEW UPDATED CLAIMS REGISTER (.6); EMAILS W/ B. DASSA RE: SAME (.1) | 0.7 |
| 02/20/20 | T LI | RECONCILE FILED CLAIMS W/ SCHEDULED CLAIMS AND CALCULATE CLAIM AMOUNT FOR EACH CLASS (2.2); FOLLOW UP W/ D. PEREZ RE: RECONCILIATION OF FILED CLAIMS W/ SCHEDULED CLAIMS AND AMOUNT OF EACH CLASS (.2); FOLLOW UP W/ S. UHLAND RE: SAME (.2) | 2.6 |
| 02/21/20 | D PEREZ | REVIEW FILED CLAIMS SPREADSHEET AND FOLLOW UP W/ T. LI RE: SAME | 0.5 |
| 02/21/20 | T LI | RECONCILE FILED CLAIMS W/ SCHEDULED CLAIMS, CALCULATE CLAIM AMOUNT FOR EACH CLASS, AND CORRESPOND W/ D. PEREZ RE: SAME | 1.3 |
| **Total** | **006 Claims Administration and Objections** | | **5.4** |
| **007 Employment and Fee Applications** | | | |
| 02/03/20 | D PEREZ | REVIEW LOCAL RULES RE: RETENTION APPLICATION AND EMAIL M. PAGAY RE: SAME | 0.3 |
| 02/07/20 | D PEREZ | FOLLOW UP W/ W. PAO AND S. UHLAND RE: OMM RETENTION QUESTIONS | 0.2 |
| 02/10/20 | D PEREZ | REVIEW CALIFORNIA INTERIM COMPENSATION PROCEDURES (.2); EMAILS W/ W. PAO, M. PAGAY, J. DULBERG, AND S. UHLAND RE: SAME (.3) | 0.5 |
| 02/14/20 | D PEREZ | REVIEW AND COMMENT ON ORDER RE: OMM RETENTION AND NOTICE OF NON HEARING (.3); EMAILS W/ S. UHLAND, J. DULBERG, AND R. PACHULSKI RE: SAME (.2) | 0.5 |
| 02/14/20 | S UHLAND | REVIEW AND REVISE ORDER RE: RETENTION OF PROFESSIONAL, SLC RESERVATION | 0.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** ▓▓▓▓▓▓▓▓▓
**Beneficiary:** O'Melveny & Myers LLP, Account No.: ▓▓▓▓▓▓▓▓
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: JIA, YUETING    04/16/20
Matter Name:  CHAPTER 11 - INTERNATIONAL TRANSACTIONAL (TAX, RESTRUCTURING,    Invoice: 1062233
CORP)
Matter:  0424428-00003    Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/21/20 | D PEREZ | EMAILS W/ J. DULBERG RE: INTERIM COMPENSATION PROCEDURES | 0.3 |
| **Total** | **007 Employment and Fee Applications** | | **2.2** |

**008 Employment and Fee Application Objections**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/04/20 | D PEREZ | FINALIZE UHLAND DECLARATION IN SUPPORT OF RETENTION AND PREPARE SAME FOR FILING (1.6); EMAILS W/ M. PAGAY RE: SAME (.2) | 1.8 |
| 02/07/20 | D PEREZ | REVIEW UST OBJECTION TO R. MOON RETENTION PAPERS | 0.2 |
| **Total** | **008 Employment and Fee Application Objections** | | **2.0** |

**009 Financing and Cash Collateral**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/02/20 | T LI | CORRESPOND W/ L. HAN AND M. PARKS RE: DIP LOAN NOTE | 0.1 |
| 02/05/20 | S UHLAND | DRAFT AND REVISE DIP NOTE | 0.9 |
| 02/06/20 | D PEREZ | REVIEW DIP NOTE (.2); EMAILS W/ M. PARKS AND S. UHLAND RE: SAME (.2) | 0.4 |
| 02/06/20 | M PARKS | REVIEW COMMENTS TO DIP NOTE (.4); CORRESPOND W/ D. PEREZ RE: SAME (.2) | 0.6 |
| 02/06/20 | S UHLAND | REVIEW AND REVISE DIP NOTE RE: COMMITTEE COMMENTS | 0.8 |
| 02/09/20 | S UHLAND | CONFERENCE W/ J. WANG RE: DIP FINANCING | 0.7 |
| 02/10/20 | S UHLAND | DRAFT AND REVISE DIP NOTE (.9); CONFERENCE W/ R. PACHULSKI AND W. PAO RE; SAME (.6) | 1.5 |
| 02/10/20 | W PAO | COMMUNICATIONS W/ R. PACHULSKI AND S. UHLAND RE: DIP MOTION | 0.6 |
| 02/12/20 | W PAO | MEETING W/ CLIENT AND R. PACHULSKI, S. UHLAND, M. PAGAY, AND J. DULBERG RE: DIP MOTION | 2.1 |
| 02/12/20 | S UHLAND | PARTICIPATE (PARTIAL) IN MEETING (TELEPHONICALLY) W/ R. PACHULSKI, J. DULBERG, J. WANG, P. MEADOWS, R. JIA, AND W. PAO RE: DIP FINANCING | 1.4 |
| 02/13/20 | S UHLAND | ANALYZE DIP FINANCING PROPOSAL (.4); COMMUNICATE W/ J. WANG RE: SAME (.3) | 0.7 |
| 02/19/20 | S UHLAND | FURTHER REVISE DIP NOTE | 0.7 |
| 02/20/20 | D PEREZ | REVIEW COMMENTS TO DIP NOTE (.3); EMAILS W/ M. PARKS RE: SAME (.2); EMAILS W/ S. UHLAND AND M. PARKS RE: DIP FACILITY AND EXIT FACILITY (.3) | 0.8 |
| 02/20/20 | S UHLAND | FURTHER DRAFT AND REVISE DIP NOTE RE: AMENDED TERMS (1.1); FOLLOW UP W/ D. PEREZ RE: SAME (.1) | 1.2 |
| 02/20/20 | M PARKS | REVISE DIP NOTE (1.0); CORRESPOND W/ D. PEREZ RE: SAME (.4) | 1.4 |
| 02/21/20 | S UHLAND | TELEPHONE CONFERENCE W/ T. LI, R. PACHULSKI, AND J. WANG RE: DIP FINANCING, EXIT FINANCING, PLAN TERM SHEET, AND HEARING DATES | 0.9 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:**
**Beneficiary:** O'Melveny & Myers LLP, Account No.:
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: JIA, YUETING                                                                     04/16/20
Matter Name:  CHAPTER 11 - INTERNATIONAL TRANSACTIONAL (TAX, RESTRUCTURING,     Invoice: 1062233
CORP)
Matter:  0424428-00003                                                              Page No.  4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/21/20 | T LI | TELEPHONE CONFERENCE W/ S. UHLAND, R. PACHULSKI, AND J. WANG RE: DIP FINANCING, EXIT FINANCING, PLAN TERM SHEET, AND HEARING DATES | 0.9 |
| 02/22/20 | S UHLAND | INITIAL MARK UP DIP FINANCING MOTION (1.1); INITIAL MARK UP DIP FINANCING ORDER (1.4); DRAFT AND REVISE DIP NOTE (.9) | 3.4 |
| 02/23/20 | S UHLAND | DRAFT AND REVISE DECLARATION OF M. ADYT FOR DIP FINANCING MOTION (1.7); OUTLINE SECTIONS OF DIP MOTION RE: COMMITTEE DISCUSSIONS AND TRUST FUND (.9); TELEPHONE CONFERENCE W/ A. HABERKORN, T. LI, AND K. ZHU RE: DIP MOTION AND PROPOSED DIP ORDER (.5); EXTENSIVELY REVISE DIP MOTION (1.3); FINALIZE DECLARATION OF M. ADYT (.9) | 5.3 |
| 02/23/20 | K ZHU | CONFERENCE W/ S. UHLAND, T. LI, AND A. HABERKORN W/ RESPECT TO DIP MOTION AND ORDER | 0.5 |
| 02/23/20 | K ZHU | REVISE DIP MOTION | 6.3 |
| 02/23/20 | A HABERKORN | LEGAL RESEARCH FOR S. UHLAND RE: CASH COLLATERAL AND DIP PROCEEDS | 1.5 |
| 02/23/20 | A HABERKORN | REVIEW AND MARK UP THE DRAFT DIP ORDER (5.8); EMAILS W/ T. LI RE: SAME (.2) | 6.0 |
| 02/23/20 | A HABERKORN | TELEPHONE CONFERENCE W/ S. UHLAND, T. LI, AND K. ZHU RE: DIP MOTION AND PROPOSED DIP ORDER | 0.5 |
| 02/23/20 | T LI | TELEPHONE CONFERENCE W/ S. UHLAND, A. HABERKORN, AND K. ZHU RE: DIP MOTION AND PROPOSED DIP ORDER (.5); GATHER BACKGROUND INFORMATION AND DRAFT DIP MOTION RE: CONNECTION BETWEEN CHAPTER 11 CASE AND FUNDING FOR FF (2.4); CONTINUE TO DRAFT SAME BASED ON S. UHLAND COMMENTS (.6); REVISE SAME BASED ON S. UHLAND COMMENTS (.6); CORRESPOND W/ M. ADYT RE: DECLARATION IN SUPPORT OF THE DIP MOTION (.2); CORRESPOND W/ A. HABERKORN RE: PROPOSED DIP ORDER AND SEPARATE LEGAL REPRESENTATIONS OF CERTAIN ENTITIES (.2) | 4.5 |
| 02/24/20 | S UHLAND | REVIEW AND REVISE DIP NOTE | 0.7 |
| 02/24/20 | S UHLAND | DRAFT AND REVISE RIDER TO DIP MOTION RE: NEGOTIATION OF DIP FINANCING (.9); CONFERENCE W/ M. ZHANG RE: DIP FINANCING (.4) | 1.3 |
| 02/24/20 | T LI | CORRESPOND W/ J. DULBERG RE: CERTAIN RIDERS AND SUPPLEMENTAL INFORMATION TO THE DIP MOTION | 0.2 |
| 02/24/20 | K ZHU | DRAFT CORRESPONDENCE TO S. UHLAND W/ RESPECT TO DRAFT DIP MOTION | 0.3 |
| 02/25/20 | S UHLAND | DRAFT AND REVISE DIP NOTE (.9); CONFERENCE W/ D. MEADOWS RE: DIP NOTE CHANGES (.4); COMMUNICATIONS W/ R. JIA RE: DIP MOTION (.4) | 1.7 |
| 02/25/20 | S UHLAND | FURTHER DRAFT AND REVISE DIP NOTE (.4); FURTHER DRAFT AND REVISE PARAGRAPHS FOR DIP DECLARATIONS (.7); REVIEW AND REVISE DIP MOTION (.9) | 2.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** ▇▇▇▇▇▇▇▇▇▇
**Beneficiary:** O'Melveny & Myers LLP, Account No.: ▇▇▇▇▇▇▇▇
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: JIA, YUETING                                                                    04/16/20
Matter Name: CHAPTER 11 - INTERNATIONAL TRANSACTIONAL (TAX, RESTRUCTURING,      Invoice: 1062233
CORP)
Matter: 0424428-00003                                                                 Page No.   5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/25/20 | A HABERKORN | REVISE THE DIP ORDER FURTHER AND ENSURE IT TRACKED THE CURRENT DRAFTS OF THE DIP MOTION AND DIP NOTE | 1.7 |
| 02/25/20 | T LI | REVISE DIP MOTION BASED ON S. UHLAND COMMENTS RE: CONNECTION BETWEEN CHAPTER 11 CASE AND FUNDING FOR FF (.6); REVISE BASED ON S. UHLAND COMMENTS RE: HISTORY OF NEGOTIATION BETWEEN THE DEBTOR AND COMMITTEE RE: FUNDING (.6); REVISE DIP MOTION THROUGHOUT BASED ON S. UHLAND COMMENTS (1.4); TELEPHONE CONFERENCE W/ S. UHLAND, D. PEREZ, M. PARKS, J. DULBERG, R. PACHULSKI, R. JIA, M. ZHANG, J. WANG, AND D. MEADOWS RE: DIP NOTE AND PLAN TERM SHEET (1.3) | 3.9 |
| 02/25/20 | S UHLAND | TELEPHONE CONFERENCE W/ D. PEREZ, M. PARKS, T. LI, J. DULBERG, R. PACHULSKI, R. JIA, M. ZHANG, J. WANG, AND D. MEADOWS RE: DIP NOTE AND PLAN TERM SHEET | 1.3 |
| 02/25/20 | D PEREZ | REVIEW REVISIONS TO DIP NOTE (.3); EMAILS W/ M. PARKS, S. UHLAND, AND J. WANG RE: SAME (.2); TELEPHONE CONFERENCE W/ S. UHLAND, M. PARKS, T. LI, J. DULBERG, R. PACHULSKI, R. JIA, M. ZHANG, J. WANG, AND D. MEADOWS RE: DIP NOTE AND PLAN TERM SHEET (1.3) | 1.8 |
| 02/25/20 | M PARKS | TELEPHONE CONFERENCE W/ S. UHLAND, D. PEREZ, T. LI, J. DULBERG, R. PACHULSKI, R. JIA, M. ZHANG, J. WANG, AND D. MEADOWS RE: DIP NOTE AND PLAN TERM SHEET | 1.3 |
| 02/26/20 | S UHLAND | REVIEW REVISED DIP MOTION | 0.7 |
| 02/26/20 | T LI | REVISE M. AYDT DECLARATION IN SUPPORT OF THE DIP MOTION (.3); CORRESPOND W/ J. DULBERG RE: SAME (.1); FOLLOW UP W/ S. UHLAND RE: CERTAIN DIP MOTION REVISIONS (.2) | 0.6 |
| 02/26/20 | A HABERKORN | FURTHER REVISE DIP ORDER BASED ON COMMENTS FROM S. UHLAND | 3.7 |
| 02/26/20 | D PEREZ | REVIEW REVISED DIP NOTE (.2); FOLLOW UP W/ M. PARKS RE: SAME (.2) | 0.4 |
| 02/27/20 | S UHLAND | REVIEW COMMITTEE DIP COMMENTS (.6); TELEPHONE CONFERENCES W/ D. MEADOWS RE: FINALIZING DIP (.8) | 1.4 |
| 02/27/20 | T LI | REVISE PROPOSED DIP ORDER AND SEND TO UCC FOR COMMENTS | 0.3 |
| 02/27/20 | D PEREZ | REVIEW AND COMMENT ON FINAL DIP NOTE (.3); EMAILS AND TELEPHONE CONFERENCES W/ J. DULBERG RE: SAME (.4) | 0.7 |
| 02/27/20 | A HABERKORN | RESPOND TO QUESTIONS FROM S. UHLAND RE: DIP ORDER / MOTION | 0.3 |
| **Total** | **009 Financing and Cash Collateral** | | **68.0** |
| **010 Hearings** | | | |
| 02/21/20 | W PAO | STRATEGIZE RE: PREPARATION FOR FEBRUARY 25 HEARING ON EMPLOYMENT MOTIONS | 0.3 |
| 02/22/20 | W PAO | STRATEGIZE RE: PREPARATION FOR EMPLOYMENT MOTIONS FOR FEBRUARY 25 HEARING | 0.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** ▓▓▓▓▓▓▓▓
**Beneficiary:** O'Melveny & Myers LLP, Account No.: ▓▓▓▓▓▓▓▓
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: JIA, YUETING
Matter Name: CHAPTER 11 - INTERNATIONAL TRANSACTIONAL (TAX, RESTRUCTURING, CORP)
Matter: 0424428-00003

04/16/20
Invoice: 1062233

Page No.    6

| Date | Name | Description | Hours |
|---|---|---|---|
| 02/23/20 | W PAO | STRATEGIZE RE: PREPARATION FOR EMPLOYMENT MOTIONS FOR FEBRUARY 25 HEARING | 0.2 |
| 02/24/20 | W PAO | COMMUNICATIONS W/ M. PAGAY RE: 341 PREPARATION | 0.2 |
| 02/25/20 | S UHLAND | PREPARE FOR FEBRUARY 25 HEARING RE: RETENTION (.8); ATTEND HEARING RE: RETENTION (.6) | 1.4 |
| 02/26/20 | W PAO | REVIEW MATERIALS FOR 341 PREPARATION AND PREPARE FOR SAME | 6.7 |
| 02/27/20 | W PAO | REVIEW MATERIALS TO PREPARE FOR 341 EXAMINATION | 3.4 |
| 02/27/20 | W PAO | COMMUNICATIONS W/ M. PAGAY RE: 341 EXAMINATION | 0.3 |
| 02/28/20 | W PAO | PREPARE FOR AND DEFEND 341 EXAMINATION | 2.8 |
| **Total** | **010 Hearings** | | **15.7** |

**011 Litigation**

| Date | Name | Description | Hours |
|---|---|---|---|
| 02/01/20 | T LI | REVISE 408 CONFIDENTIALITY AGREEMENT W/ A CERTAIN CREDITOR AND CORRESPOND W/ SUCH CREDITOR'S COUNSEL RE: SAME (.6); DRAFT 408 CONFIDENTIALITY AGREEMENT W/ A CERTAIN CREDITOR (.3) | 0.9 |
| 02/01/20 | W PAO | REVISE AND EDIT DRAFT CONFIDENTIALITY AGREEMENTS | 0.6 |
| 02/03/20 | W PAO | REVIEW Y. JIA COMMITTEE DEPOSITION TRANSCRIPTS | 0.3 |
| 02/05/20 | S UHLAND | REVIEW AND REVISE CREDITOR NDAS | 0.8 |
| 02/05/20 | T LI | REVISE CORRESPONDENCE RE: RULE 408 CONFIDENTIALITY AGREEMENT W/ A CERTAIN CREDITOR | 0.5 |
| 02/05/20 | D PEREZ | EMAILS W/ M. PAGAY AND M. ZHANG RE: NON-DISCHARGEABILITY ACTIONS | 0.3 |
| 02/10/20 | D PEREZ | REVIEW COMMENTS TO CREDITOR NDA AND FOLLOW UP W/ S. UHLAND RE: SAME | 0.3 |
| 02/10/20 | T LI | REVIEW DEPOSITION TRANSCRIPTS AND EMAIL W. PAO RE: SAME | 1.4 |
| 02/11/20 | D PEREZ | REVISE CREDITOR NDA | 0.2 |
| 02/18/20 | S UHLAND | ANALYZE U1 ORDERS RE: EFFECTIVENESS AND CONDITIONS (.9); EMAIL M. ZHANG RE: SAME (.7) | 1.6 |
| 02/21/20 | D PEREZ | REVIEW RENEWED MOTION TO DISMISS (.4); REVIEW SLC STIPULATION RE: TREATMENT OF CLAIM AND FOLLOW UP W/ T. LI RE: SAME (.3) | 0.7 |
| 02/24/20 | W PAO | COMMUNICATIONS W/ J. DULBERG RE: U.S. INJUNCTIONS | 0.4 |
| 02/27/20 | T LI | EMAIL W/ W. PAO RE: COMMITTEE DEPOSITION TRANSCRIPTS | 0.1 |
| **Total** | **011 Litigation** | | **8.1** |

**012 Meetings and Communications with Creditors**

| Date | Name | Description | Hours |
|---|---|---|---|
| 02/04/20 | D PEREZ | REVIEW AND UPLOAD RESPONSIVE DOCUMENTS TO DATAROOM (.7); EMAILS W/ C. HSIEH AND J. WANG RE: FF NDA (.2) | 0.9 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:**
**Beneficiary:** O'Melveny & Myers LLP, Account No.:
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: JIA, YUETING
Matter Name: CHAPTER 11 - INTERNATIONAL TRANSACTIONAL (TAX, RESTRUCTURING, CORP)
Matter: 0424428-00003

04/16/20
Invoice: 1062233

Page No.   7

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/10/20 | T LI | CORRESPOND W/ B. DASSA AND M. PAGAY RE: OCEAN VIEW AND WARM TIME LEASE AGREEMENTS | 0.3 |
| 02/10/20 | D LIEU | ADD NEW USER TO THE JIA YUETING FIRMEX DEAL ROOMS PER REQUEST OF T. LI | 0.3 |
| 02/13/20 | T LI | CORRESPOND W/ M. PAGAY AND B. DASSA RE: OCEAN VIEW AND WARM TIME LEASES | 0.2 |
| **Total** | **012 Meetings and Communications with Creditors** | | **1.7** |
| **013 Non-Working Travel** | | | |
| 02/03/20 | T LI | NON-WORKING TRAVEL FROM EWR TO LAX FOR MEDIATION SESSIONS AND COURT HEARING (BILL AT HALF RATES) | 7.5 |
| 02/08/20 | T LI | NON-WORKING TRAVEL FROM LAX TO EWR AFTER MEDIATION SESSIONS AND COURT HEARING (BILL AT HALF RATES) | 7.5 |
| **Total** | **013 Non-Working Travel** | | **15.0** |
| **014 Plan and Disclosure Statement** | | | |
| 02/01/20 | T LI | REVIEW VARIOUS OBJECTIONS TO THE DISCLOSURE STATEMENT (1.2); PREPARE RESPONSES TO THE OBJECTIONS TO THE DISCLOSURE STATEMENT AND EMAIL D. PEREZ AND S. UHLAND RE: SAME (1.7); DRAFT REPLY IN SUPPORT OF APPROVAL OF DISCLOSURE STATEMENT (1.2) | 4.1 |
| 02/02/20 | D PEREZ | REVIEW COMMENTS TO TERM SHEET AND SUMMARIZE SAME (1.1); REVISE SUMMARY PER S. UHLAND COMMENTS AND SEND TO M. ZHANG AND J. WANG (.2); ATTEND CALL W/ S. UHLAND, R. PACHULSKI, M. PAGAY, J. DULBERG, AND JUDGE GOLDBERG RE: MEDIATION W/ COMMITTEE AND PLAN TERM SHEET (.8); PREPARE SUMMARY EMAIL RE: OUTSTANDING ISSUES ON PLAN TERM SHEET RE: SAME (.3) | 2.4 |
| 02/02/20 | T LI | CATEGORIZE VARIOUS OBJECTIONS TO THE DISCLOSURE STATEMENT AND ORGANIZE SAME IN THE REPLY IN AN ORDERLY FASHION IN SUPPORT OF DISCLOSURE STATEMENT (1.7); DRAFT REPLY IN SUPPORT OF DISCLOSE STATEMENT RE: OBJECTIONS THAT ARE NOW MOOT AND OBJECTIONS ALLEGING INADEQUATE INFORMATION (4.6) | 6.3 |
| 02/02/20 | S UHLAND | REVIEW POA TERM SHEET MARK UP FROM COMMITTEE (.9); TELEPHONE CONFERENCE W/ R. PACHULSKI, J. DULBERG. M. PAGAY, D. PEREZ, AND JUDGE GOLDBERG RE: MEDIATION (.8) | 1.7 |
| 02/03/20 | T LI | DRAFT REPLY IN SUPPORT OF DISCLOSURE STATEMENT RE: ISSUES THAT ARE NOW MOOT DUE TO CHANGE IN PLAN TERMS (1.5); DRAFT REPLY IN SUPPORT OF DISCLOSURE STATEMENT RE: ARGUMENTS THAT PRESENT CONFIRMATION ISSUES, REVISE SAME, AND EMAIL D. PEREZ SAME (4.2) | 5.7 |
| 02/03/20 | S UHLAND | ANALYZE OBJECTIONS TO DISCLOSURE STATEMENT (1.3); REVIEW AND REVISE DRAFT REPLY (1.2); ANALYZE COMMITTEE COMMENTS TO TERM SHEET (1.3) | 3.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:**
**Beneficiary:** O'Melveny & Myers LLP, Account No.:
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: JIA, YUETING
Matter Name: CHAPTER 11 - INTERNATIONAL TRANSACTIONAL (TAX, RESTRUCTURING, CORP)
Matter: 0424428-00003

04/16/20
Invoice: 1062233

Page No.  8

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/03/20 | D PEREZ | REVISE SUMMARY EMAIL TO JUDGE GOLDBERG RE: OUTSTANDING ISSUES FOR MEDIATION (.2); REVIEW UPDATED LIQUIDATION ANALYSIS (.3); FOLLOW UP W/ S. UHLAND RE: SAME (.1); REVIEW OBJECTIONS TO DISCLOSURE STATEMENT(.9); RESEARCH RE: DISCHARGE FOR INDIVIDUAL DEBTORS (.6); REVIEW AND REVISE REPLY TO DISCLOSURE STATEMENT OBJECTIONS (3.5); EMAILS W/ M. PAGAY AND R. PACHULSKI RE: EXTENSION OF DISCHARGEABILITY DEADLINE (.2) | 5.8 |
| 02/04/20 | D PEREZ | REVISE TERM SHEET PER UCC AND J. WANG COMMENTS (.8); REVIEW TENTATIVE RULING RE: DISCLOSURE STATEMENT (.2); REVIEW H. LIU NON-DISCHARGEABILITY COMPLAINT (.2) | 1.2 |
| 02/04/20 | T LI | MEET W/ S. UHLAND RE: FF INFORMATION, KCBI, WEI GAN RELEASE IN TERM SHEET (.8); REVISE AND FINALIZE REPLY IN SUPPORT OF DISCLOSURE STATEMENT AND EMAIL D. PEREZ RE: SAME (2.0) | 2.8 |
| 02/04/20 | T LI | PREPARE FOR UPCOMING MEDIATION AND NECESSARY DOCUMENTS AND ARRANGEMENTS (.3); ATTEND PRE-MEDIATION MEETING W/ CLIENT TEAM RE: KEY ISSUES AND STRATEGY (1.0); ATTEND FIRST MEDIATION SESSION W/ COMMITTEE (5.0) | 6.3 |
| 02/04/20 | S UHLAND | MEET W/ T. LI RE: CALL OPTION, FF INFORMATION, KCBI RELEASE AND WEI GAN RELEASE IN TERM SHEET | 0.8 |
| 02/04/20 | S UHLAND | PRE-MEDIATION MEETING W/ T. LI, M. PACHULSKI, M. PAGAY, Y. JIA, J. WANG, M. ZHANG (1.0); ANALYZE AND REVISE LIQUIDATION ANALYSIS (1.3); CONFERENCE W/ R. MOON RE: SAME (.5); CONFERENCE W/ R. PACHULSKI, J. WANG, AND R. MOON RE: SAME (.6); REVISE LIQUIDATION ANALYSIS (.6); PARTICIPATE IN COMMITTEE / DEBTOR MEDIATION (5.0) | 9.0 |
| 02/04/20 | W PAO | ATTEND MEDIATION W/ CREDITORS COMMITTEE (PARTIAL) | 4.6 |
| 02/05/20 | S UHLAND | ATTEND EXTENDED DRAFTING SESSION W/ R. JIA, J. WANG, AND T. LI RE: PLAN AND DISCLOSURE STATEMENT | 6.8 |
| 02/05/20 | D PEREZ | REVISE TERM SHEET PER COMMENTS FROM UCC, M. ZHANG, AND J. WANG (1.9); EMAILS W/ S. UHLAND AND T. LI RE: SAME (.2); TELEPHONE CONFERENCE W/ M. PAGAY RE: SAME (.1); EMAILS W/ EPIQ RE: DISCLOSURE STATEMENT HEARING (.1) | 2.3 |
| 02/05/20 | T LI | REVISE AND DRAFT TERM SHEET RE: KCBI, WEI GAN RELEASE, FF INFORMATION, AND CALL OPTION (2.0); ATTEND DRAFTING SESSION W/ S. UHLAND, J. WANG (CLIENT), AND R. JIA (CLIENT) RE: TERM SHEET (6.8); DRAFT AND REVISE TERM SHEET RE: ANNEX I, ANNEX II, FF INFORMATION, KEY CHINA BUSINESS INDIVIDUAL RELEASE, WEI GAN RELEASE, LIQUIDATION EVENTS, CALL OPTION, AND BANKRUPTCY ACTION (2.2); EMAILS W/ D. PEREZ RE: SAME (.2) | 11.2 |
| 02/06/20 | D PEREZ | REVIEW FINDINGS OF FACT RE: DISCLOSURE STATEMENT AND CREATE SUMMARY CHART RE: SAME (1.2); EMAILS W/ M. PAGAY RE: SAME (.2); OUTLINE CHANGES TO PLAN AND DISCLOSURE STATEMENT RE: SAME (1.1); REVIEW UPDATED LIQUIDATION ANALYSIS (.3); REVIEW UCC COMMENTS TO TERM SHEET (.3) | 3.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** ███████████████
**Beneficiary:** O'Melveny & Myers LLP, Account No.: ███████████
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: JIA, YUETING
Matter Name: CHAPTER 11 - INTERNATIONAL TRANSACTIONAL (TAX, RESTRUCTURING, CORP)
Matter: 0424428-00003

04/16/20
Invoice: 1062233

Page No.   9

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/06/20 | S UHLAND | DRAFT AND REVISE TERM SHEET RE: COMMITTEE COMMENTS | 1.4 |
| 02/06/20 | S UHLAND | ATTEND MEDIATION SESSION W/ SQ, SLC, AND COMMITTEE (6.2); ATTEND DEBRIEFING W/ CLIENT TEAM RE: SAME (2.5) | 8.7 |
| 02/06/20 | T LI | ATTEND MEDIATION SESSION W/ UCC, SLC, AND SQ (6.2); ATTEND (PARTIAL) DEBRIEFING AFTER MEDIATION (1.4) | 7.6 |
| 02/06/20 | T LI | DRAFT AND REVISE TERM SHEET BASED ON S. UHLAND COMMENTS RE: ANNEX I, ANNEX II, FF INFORMATION, KEY CHINA BUSINESS INDIVIDUAL RELEASE, WEI GAN RELEASE, LIQUIDATION EVENTS, CALL OPTION, AND BANKRUPTCY ACTION | 4.1 |
| 02/06/20 | W PAO | ATTEND MEDIATION W/ CREDITORS COMMITTEE, SLC, AND SQ | 6.2 |
| 02/07/20 | D PEREZ | REVIEW AND REVISE TERM SHEET AND WEI GAN RELEASE (1.3); REVIEW S. UHLAND COMMENTS RE: SAME (.3); EMAILS W/ S. UHLAND AND T. LI RE: SAME (.4) | 2.0 |
| 02/07/20 | S UHLAND | CAREFUL REVIEW OF COMMITTEE TERM SHEET FOR EXECUTION (1.4); COMMUNICATIONS W/ T. LI AND D. PEREZ RE: SAME (.6) | 2.0 |
| 02/07/20 | T LI | REVISE AND FINALIZE TERM SHEET AND ANNEX I THERETO BASED ON S. UHLAND AND D. PEREZ COMMENTS (1.8); EMAIL D. PEREZ AND S. UHLAND RE: SAME (.5) | 2.3 |
| 02/08/20 | S UHLAND | FINAL REVIEW TERM SHEET FOR DISTRIBUTION | 0.7 |
| 02/09/20 | D PEREZ | TELEPHONE CONFERENCE W/ M. PAGAY RE: JUDGE'S FINDINGS OF FACT RE: DISCLOSURE STATEMENT AND NEXT STEPS (.8); REVISE SUMMARY CHART RE: SAME (.3) | 1.1 |
| 02/09/20 | S UHLAND | COMMUNICATE W/ M. KAPLAN RE: TERM SHEET | 0.3 |
| 02/09/20 | T LI | REVISE TERM SHEET BASED ON J. WANG (CLIENT) AND M. ZHANG (CLIENT) COMMENTS AND EMAIL UCC RE: SAME AND RELEVANT REDLINES | 1.4 |
| 02/10/20 | D PEREZ | TELEPHONE CONFERENCE W/ S. UHLAND, W. PAO, T. LI, R. PACHULSKI, M. PAGAY, AND J. DULBERG RE: RULING ON DISCLOSURE STATEMENT AND INFORMATION TO BE PROVIDED (.8); MEET W/ T. LI RE: RENEWED SOLICITATION MOTION AND THIRD AMENDED DISCLOSURE STATEMENT (.4); REVIEW REVISED CONFIRMATION TIMELINE AND FOLLOW UP W/ T. LI RE: SAME (.2) | 1.4 |
| 02/10/20 | T LI | TELEPHONE CONFERENCE W/ S. UHLAND, W. PAO, D. PEREZ, R. PACHULSKI, M. PAGAY, AND J. DULBERG RE: RULING ON DISCLOSURE STATEMENT AND INFORMATION TO BE PROVIDED (.8); REVIEW COURT ORDER RE: DISCLOSURE STATEMENT INSUFFICIENCIES TO PREPARE FOR CONFERENCE CALL (.3); REVIEW COURT ORDER RE: DISCLOSURE STATEMENT INSUFFICIENCIES RE: AMENDMENT OF DISCLOSURE STATEMENT TO ADDRESS SAME (.6); MEET W/ D. PEREZ RE: RENEWED SOLICITATION MOTION AND THIRD AMENDED DISCLOSURE STATEMENT (.4) | 2.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** ▮▮▮▮▮▮▮▮▮
**Beneficiary:** O'Melveny & Myers LLP, Account No.: ▮▮▮▮▮▮▮
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: JIA, YUETING                                                                04/16/20
Matter Name: CHAPTER 11 - INTERNATIONAL TRANSACTIONAL (TAX, RESTRUCTURING,    Invoice: 1062233
CORP)
Matter: 0424428-00003                                                          Page No.  10

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/10/20 | S UHLAND | (PARTIAL) CONFERENCE CALL W/ W. PAO, D. PEREZ, T. LI, R. PACHULSKI, M. PAGAY, AND J. DULBERG RE: RULING ON DISCLOSURE STATEMENT AND INFORMATION TO BE PROVIDED | 0.5 |
| 02/10/20 | W PAO | TELEPHONE CONFERENCE W/ S. UHLAND, D. PEREZ, T. LI, R. PACHULSKI, M. PAGAY, AND J. DULBERG RE: RULING ON DISCLOSURE STATEMENT AND INFORMATION TO BE PROVIDED | 0.8 |
| 02/10/20 | S UHLAND | ANALYZE COURT ORDER RE: DISCLOSURE STATEMENT AND OUTLINE APPROACH IN RESPONSE | 1.8 |
| 02/11/20 | T LI | PREPARE SUMMARY OF OBJECTIONS AND CORRESPONDING MODIFICATIONS AS EXHIBIT TO THE RENEWED SOLICITATION MOTION (.2); REVISE AND UPDATE SOLICITATION MOTION (.4) | 0.6 |
| 02/11/20 | D PEREZ | REVISE PLAN AND DISCLOSURE STATEMENT RE: REVISED TERM SHEET AND COURT'S FINDINGS OF FACT (1.5); EMAILS W/ S. UHLAND, M. ZHANG, AND R. PACHULSKI RE: KEY CHINA BUSINESS INDIVIDUALS (.3); REVIEW REVISED LIQUIDATION ANALYSIS (.3) | 2.1 |
| 02/12/20 | D PEREZ | REVISE TERM SHEET RE: UPDATES FROM COURT'S FINDINGS OF FACT (.6); REVISE PLAN RE: SAME (1.1); RESEARCH RE: DISCHARGEABILITY TIMING FOR INDIVIDUAL DEBTORS (1.3) | 3.0 |
| 02/12/20 | T LI | CORRESPOND W/ M. ZHANG (CLIENT) RE: TERM SHEET AND ANNEX THERETO | 0.1 |
| 02/13/20 | D PEREZ | MEET W/ T. LI RE: NEXT STEPS RE: THIRD AMENDED DISCLOSURE STATEMENT, AND SECOND AMENDED PLAN (.4); EMAILS W/ R. JIA RE: OPEN INFORMATION REQUESTS ON THE DISCLOSURE STATEMENT (.3); REVIEW AND UPDATE CHART RE: SAME (.3); EMAILS W/ M. PAGAY AND R. PACHULSKI RE: TIMING OF APPROVAL OF DISCLOSURE STATEMENT (.2); EMAILS W/ M. ZHANG RE: SETTLEMENT OF WEI GAN'S CLAIM (.2); UPDATE PLAN RE: NEW CHINA SECURED CLAIM CLASS, DIP CLAIMS, RETAINED ACTIONS (1.7); UPDATE DISCLOSURE STATEMENT RE: SAME (1.1); PREPARE SCHEDULES TO PLAN (1.9) | 6.1 |
| 02/13/20 | T LI | DRAFT THIRD AMENDED DISCLOSURE STATEMENT RE: CHART SHOWING LITIGATIONS PENDING AGAINST DEBTOR AS OF THE PETITION DATE (.9); MEET W/ D. PEREZ RE: NEXT STEPS, THIRD AMENDED DISCLOSURE STATEMENT, AND SECOND AMENDED PLAN (.4) | 1.3 |
| 02/14/20 | D PEREZ | REVISE PLAN (1.9); FOLLOW UP W/ S. UHLAND RE: SAME (.2); REVIEW AND COMMENT ON RIDER RE: EVERGRANDE INVESTMENT (.3); REVIEW COMMENTS TO PLAN TERM SHEET (.2); RESEARCH RE: THIRD PARTY RELEASES IN CALIFORNIA (2.3); UPDATE RELEASES IN PLAN RE: SAME (.2) | 5.1 |
| 02/15/20 | S UHLAND | ANALYZE COURT ORDER RE: DISCLOSURE STATEMENT (.2); EMAILS W/ T. LI RE: SAME (.7); OUTLINE RESPONSES RE: VALUATION ISSUES (.3) | 1.2 |
| 02/15/20 | T LI | CORRESPOND W/ S. UHLAND RE: THIRD AMENDED DISCLOSURE STATEMENT AND CATEGORIES OF INFORMATION TO BE PROVIDED PER COURT ORDER | 0.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:**
**Beneficiary:** O'Melveny & Myers LLP, Account No.:
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: JIA, YUETING
Matter Name: CHAPTER 11 - INTERNATIONAL TRANSACTIONAL (TAX, RESTRUCTURING, CORP)
Matter:  0424428-00003

04/16/20
Invoice: 1062233

Page No.   11

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/16/20 | D PEREZ | REVIEW DRAFT RIDERS TO DISCLOSURE STATEMENT AND COMMENT ON SAME (1.8); FOLLOW UP W/ T. LI AND S. UHLAND RE: SAME (.3); REVISE PLAN RE: S. UHLAND COMMENTS (.8) | 2.9 |
| 02/16/20 | S UHLAND | ANALYZE INFORMATION FROM CLIENT RE: EVERGRANDE SETTLEMENT (.6); DRAFT AND REVISE DISCLOSURE STATEMENT SECTIONS RE: EVERGRANDE (1.5); EMAILS W/ D. PEREZ RE: SAME (.2) | 2.3 |
| 02/16/20 | T LI | RESEARCH RE: VALUATION OF PRIVATE COMPANIES BASED ON RECENT FINANCING TRANSACTIONS (.9); CORRESPOND W/ BAKER MCKENZIE (EVERGRANDE'S COUNSEL) RE: RELEVANT SECTION OF THE THIRD AMENDED DISCLOSURE STATEMENT (.3); DRAFT THIRD AMENDED DISCLOSURE STATEMENT RE: Y. JIA ROLE IN RESTRUCTURING AGREEMENT W/ EVERGRANDE, THE EFFECT OF EXERCISING THE CALL OPTION, AND SMART KING REDEMPTION RIGHTS (2.3); REVISE THE SAME BASED ON D. PEREZ COMMENTS (.7) | 4.2 |
| 02/17/20 | T LI | TELEPHONE CONFERENCE W/ D. PEREZ, V. SEKHON, B. UELK, AND D. DANDENEAU RE: EVERGRANDE INVESTMENT SECTION IN THE THIRD AMENDED DISCLOSURE STATEMENT (.2); REVISE DISCLOSURE STATEMENT RE: Y. JIA ROLE IN RESTRUCTURING AGREEMENT W/ EVERGRANDE, THE EFFECT OF EXERCISING THE CALL OPTION, AND SMART KING REDEMPTION RIGHTS (1.3) | 1.5 |
| 02/17/20 | D PEREZ | TELEPHONE CONFERENCE W/ T. LI, V. SEKHON, B. UELK, AND D. DANDENEAU RE: EVERGRANDE INVESTMENT SECTION IN THE THIRD AMENDED DISCLOSURE STATEMENT | 0.2 |
| 02/18/20 | D PEREZ | MEET W/ T. LI RE: OPEN ITEMS IN THE THIRD AMENDED DISCLOSURE STATEMENT (.4); REVIEW CLIENT RESPONSES TO OPEN DISCLOSURE STATEMENT ISSUES AND FOLLOW UP W/ M. ZHANG AND J. WANG RE: SAME (1.1); UPDATE PLAN RE: SAME (.9); REVIEW BVI INJUNCTIONS AND ORDERS AND FOLLOW UP W/ S. UHLAND RE: SAME (.5); REVIEW DISCLOSURE STATEMENT SECTION RE: SAME (.3); RESEARCH RE: THIRD PARTY RELEASES IN CALIFORNIA (3.3) | 6.5 |
| 02/18/20 | T LI | DRAFT THIRD AMENDED DISCLOSURE STATEMENT RE: TRANSFER RESTRICTIONS AND BVI FREEZE ORDERS (2.8); MEET W/ D. PEREZ RE: OPEN ITEMS IN THE THIRD AMENDED DISCLOSURE STATEMENT (.4) | 3.2 |
| 02/19/20 | D PEREZ | REVISE PLAN RE: UPDATES TO TERM SHEET AND TO ADDRESS FINDINGS OF FACT (1.7); MEET W/ T. LI RE: OPEN ITEMS IN THE THIRD AMENDED DISCLOSURE STATEMENT AND ADDITIONAL DRAFTING OF RELEVANT SECTIONS (.3); CONFERENCE CALL W/ S. UHLAND, T. LI, M. ZHANG, AND J. WANG RE: PLAN PROVISIONS AND CASE STRATEGY (.8); MEET W/ S. UHLAND RE: SAME (2.3); EMAIL R. JIA RE: CASH FLOW PROJECTIONS (.2); EMAILS W/ J. WANG RE: MISSING INFORMATION FOR DISCLOSURE STATEMENT (.2); UPDATE DISCLOSURE STATEMENT RE: SAME (.6); REVIEW CHART OF PROJECTED CASH FLOW (.5); FOLLOW UP W/ R. JIA RE: SAME (.2) | 6.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** ▆▆▆▆▆▆▆▆
**Beneficiary:** O'Melveny & Myers LLP, Account No.: ▆▆▆▆▆▆▆▆
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: JIA, YUETING
Matter Name:  CHAPTER 11 - INTERNATIONAL TRANSACTIONAL (TAX, RESTRUCTURING, CORP)
Matter:  0424428-00003

04/16/20
Invoice: 1062233

Page No.   12

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/19/20 | T LI | REVIEW THIRD AMENDED DISCLOSURE STATEMENT OPEN ITEMS AND EMAIL D. PEREZ RE: SAME (.4); RESEARCH RE: VALUATION OF PRIVATE COMPANIES BASED ON RECENT FINANCING TRANSACTIONS AND EMAIL S. UHLAND RE: SAME (.3); REVISE THIRD AMENDED DISCLOSURE STATEMENT RE: Y. JIA ROLE AND FF GROUP (.4); TELEPHONE CONFERENCE W/ S. UHLAND, D. PEREZ, M. ZHANG, AND J. WANG RE: PLAN PROVISIONS AND CASE STRATEGY (.8); MEET W/ D. PEREZ RE: OPEN ITEMS IN THE THIRD AMENDED DISCLOSURE STATEMENT AND ADDITIONAL DRAFTING OF RELEVANT SECTIONS (.3) | 2.2 |
| 02/19/20 | S UHLAND | CONFERENCE W/ D. PEREZ RE: OPEN POA ISSUES (2.3); TELEPHONE CONFERENCE W/ D. PEREZ, T. LI, J. WANG, AND M. ZHANG RE: POA TERMS (.8) | 3.1 |
| 02/20/20 | D PEREZ | REVISE PLAN RE: UPDATES TO TERM SHEET AND TO ADDRESS FINDINGS OF FACT (5.9); EMAILS W/ J. WANG AND S. HE RE: TERM SHEET (.3) | 6.2 |
| 02/20/20 | T LI | REVIEW TERM SHEET AND RESPOND TO EMAIL FROM S. HE (.1); REVIEW RELEVANT DOCUMENTS AND DRAFT THIRD AMENDED DISCLOSURE STATEMENT RE: OCEAN VIEW AND WARM TIME LEASES AND SUBLEASES (1.1); REVIEW RELEVANT DOCUMENTS AND DRAFT THIRD AMENDED DISCLOSURE STATEMENT RE: VALUATION OF SMART KING BASED ON VARIOUS TRANSACTIONS (1.2) | 2.4 |
| 02/21/20 | D PEREZ | MEET W/ T. LI RE: REVISIONS OF THE THIRD AMENDED DISCLOSURE STATEMENT AND TASKS FOR COMING WEEK (.9); DRAFT PORTIONS OF DISCLOSURE STATEMENT RE: DIVORCE PROCEEDING AND RELEASES (1.2); REVIEW SCHEDULES PROVIDED BY CLIENT RE: MISSING INFORMATION FOR DISCLOSURE STATEMENT (.3); FOLLOW UP W/ J. WANG AND R. JIA RE: SAME (.3); REVISE OCEAN VIEW AND VALUATION RIDERS FOR DISCLOSURE STATEMENT (1.2) | 3.9 |
| 02/21/20 | T LI | MEET W/ D. PEREZ RE: REVISIONS OF THE THIRD AMENDED DISCLOSURE STATEMENT AND TASKS FOR COMING WEEK (.9); REVISE DISCLOSURE STATEMENT RE: SUBLEASE ARRANGEMENT AND VALUATION OF SMART KING BASED ON VARIOUS TRANSACTIONS (.5); REVISE PLAN TERM SHEET RE: CERTAIN CLEAN UP CHANGES AND EMAIL CLIENT RE: SAME (.4) | 1.8 |
| 02/21/20 | S UHLAND | REVIEW AND REVISE DISCLOSURE STATEMENT (.9); REVIEW AND ANALYZE COMMITTEE COMMENT TO TERM SHEET (.9); CONFERENCE W/ J. JOHNSON RE: TERM SHEET PROVISIONS (.5) | 2.3 |
| 02/22/20 | S UHLAND | MARK UP COMMITTEE TERM SHEET DRAFT (.9); FURTHER REVIEW AND REVISE TERM SHEET RE: CALL (.6); DRAFT AND REVISE DISCLOSURE STATEMENT RIDER RE: OCEAN VIEW (.7) | 2.2 |
| 02/22/20 | S UHLAND | TELEPHONE CONFERENCE W/ D. PEREZ, J. DULBERG, R. PACHULSKI, AND J. WANG RE: PLAN TERM SHEET | 1.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** ▇▇▇▇▇▇▇▇▇▇▇
**Beneficiary:** O'Melveny & Myers LLP, Account No.: ▇▇▇▇▇▇▇▇
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: JIA, YUETING                                                                         04/16/20
Matter Name: CHAPTER 11 - INTERNATIONAL TRANSACTIONAL (TAX, RESTRUCTURING,      Invoice: 1062233
CORP)
Matter: 0424428-00003                                                                  Page No.   13

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/22/20 | D PEREZ | TELEPHONE CONFERENCE W/ S. UHLAND, R. PACHULSKI, J. DULBERG, M. PAGAY, R. MOON M. ZHANG, R. JIA, AND J. WANG RE: DIP NOTE AND PLAN TERM SHEET (1.1); REVISE TERM SHEET AND DIP NOTE RE: SAME (1.3); FOLLOW UP W/ S. UHLAND RE: SAME (.2) | 2.6 |
| 02/22/20 | T LI | REVISE PLAN TERM SHEET RE: S. UHLAND COMMENTS AND SEND TO CLIENT AND PACHULSKI TEAM RE: SAME | 1.2 |
| 02/23/20 | S UHLAND | DRAFT AND REVISE OCEAN VIEW RIDER FOR DISCLOSURE STATEMENT (.9); REVIEW AND REVISE PLAN OF REORGANIZATION RE: TERM SHEET (1.3) | 2.2 |
| 02/23/20 | T LI | REVIEW RELEVANT DOCUMENTS AND DRAFT THIRD AMENDED DISCLOSURE STATEMENT RE: VALUATION OF SMART KING BASED ON VARIOUS TRANSACTIONS (1.9); EMAIL S. UHLAND RE: SAME (.2) | 2.1 |
| 02/23/20 | D PEREZ | REVISE PORTIONS OF THE DISCLOSURE STATEMENT (1.4); REVISE PLAN PER S. UHLAND COMMENTS AND TERM SHEET COMMENTS (1.6); REVISE DISCLOSURE STATEMENT RE: SAME (1.0) | 4.0 |
| 02/24/20 | S UHLAND | REVIEW AND REVISE PLAN INCORPORATING TERM SHEET COMMENTS (1.6); COMMUNICATE W/ D. PEREZ RE: SAME (.4); REVIEW COMMITTEE COMMENTS (.6) | 2.6 |
| 02/24/20 | T LI | REVISE THIRD AMENDED DISCLOSURE STATEMENT RE: VALUATION OF SMART KING BASED ON VARIOUS TRANSACTIONS (.5); REVISE THIRD AMENDED DISCLOSURE STATEMENT RE: OCEAN VIEW TRANSACTIONS (1.0); REVISE THIRD AMENDED DISCLOSURE STATEMENT RE: Y. JIA ROLE IN FF EFFORTS TO OBTAIN FINANCING (.4); REVISE THIRD AMENDED DISCLOSURE STATEMENT RE: TRANSFER RESTRICTIONS AND BVI PROCEEDINGS (.8); CORRESPONDENCE W/ S. UHLAND RE: LATEST TERM SHEET FROM COMMITTEE (.1); REVISE THIRD AMENDED DISCLOSURE STATEMENT RE: EVERGRANDE INVESTMENT SECTION AND COMMENTS FROM ITS COUNSEL (.5) | 3.3 |
| 02/24/20 | K ZHU | FOLLOW UP W/ D. PEREZ (.1); REVIEW PLAN AND DISCLOSURE STATEMENT (1.3) | 1.4 |
| 02/24/20 | D PEREZ | REVISE PLAN (.6); REVIEW COMMENTS TO TERM SHEET (.2); EMAILS AND TELEPHONE CONFERENCES W/ S. UHLAND AND M. ZHANG RE: PLAN COMMENTS (.6); REVISE PORTIONS OF THE DISCLOSURE STATEMENT RE: SAME (1.7); REVISE TERM SHEET (.7); REVISE PLAN PER M. ZHANG COMMENTS AND TERM SHEET UPDATES (.5); FOLLOW UP W/ K. ZHU RE: REVIEW OF PLAN RELEASES AND SUMMARY OF SAME (.3); REVIEW Y. JIA DISPOSABLE INCOME EXHIBIT (.2) | 4.8 |
| 02/25/20 | S UHLAND | REVIEW AND REVISE TERM SHEET FOR DISTRIBUTION | 0.6 |
| 02/25/20 | S UHLAND | DRAFT AND REVISE TERM SHEET IN RESPONSE TO COMMITTEE COMMENTS (.9); EMAILS W/ D. PEREZ RE: SAME (.4); CONFERENCE W/ R. PACHULSKI RE: PLAN TERM SHEET CHANGES (.4) | 1.7 |
| 02/25/20 | T LI | DRAFT THIRD AMENDED DISCLOSURE STATEMENT RE: VARIOUS OPEN ITEMS INCLUDING OCEAN VIEW LEASES AND SUBLEASES AND EMAIL D. PEREZ RE: SAME | 1.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** ▮▮▮▮▮▮▮▮
**Beneficiary:** O'Melveny & Myers LLP, Account No.: ▮▮▮▮▮▮▮▮
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: JIA, YUETING
Matter Name: CHAPTER 11 - INTERNATIONAL TRANSACTIONAL (TAX, RESTRUCTURING, CORP)
Matter: 0424428-00003

04/16/20
Invoice: 1062233

Page No.   14

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/25/20 | K ZHU | REVIEW CHAPTER 11 PLAN | 2.5 |
| 02/25/20 | D PEREZ | REVISE TERM SHEET AND WEI GAN SETTLEMENT (.8); REVISE DISCLOSURE STATEMENT (1.7); TELEPHONE CONFERENCE W/ M. ZHANG RE: TERM SHEET (.1); REVISE TERM SHEET PER SAME (.2); FURTHER REVISE DISCLOSURE STATEMENT (1.5); EMAILS W/ S. UHLAND, M. ZHANG, AND J. WANG RE: TERM SHEET (.5); REVISE TERM SHEET AND PLAN PER SAME (1.3); REVIEW FILED V SCHEDULED CLAIMS SPREADSHEET AND FOLLOW UP W/ T. LI (.5); REVIEW FF PRE-A LOAN MATERIALS (.3) | 6.9 |
| 02/26/20 | S UHLAND | REVIEW AND REVISE LIQUIDATION AND SCENARIO ANALYSIS (1.5); REVIEW AND REVISE TERM SHEET RE: D. PEREZ COMMENTS (.7); CONFERENCE W/ D. PEREZ RE: SAME (.2); TELEPHONIC MEETING W/ Y. JIA, R. JIA, M. ZHANG, M. PAGAY, R. MOON, AND D. PEREZ RE: OPEN TERM SHEET AND OPEN ITEMS (1.6); CONTINUE MEETING W/ R. JIA AND M. ZHANG RE: SAME (.9); TELEPHONE CONFERENCE W/ R. MOON, M. ZHANG, AND R. JIA RE: LIQUIDATION ANALYSIS (.9) | 5.8 |
| 02/26/20 | S UHLAND | TELEPHONE CONFERENCE W/ D. PEREZ, T. LI, J. DULBERG, R. PACHULSKI, M. KAPLAN, AND A. BEHLMANN RE: LAST SEVERAL REMAINING OPEN ITEMS IN THE PLAN TERM SHEET | 0.9 |
| 02/26/20 | T LI | TELEPHONE CONFERENCE W/ S. UHLAND, D. PEREZ, J. DULBERG, R. PACHULSKI, M. KAPLAN, AND A. BEHLMANN RE: LAST SEVERAL REMAINING OPEN ITEMS IN THE PLAN TERM SHEET | 0.9 |
| 02/26/20 | T LI | CORRESPOND W/ M. SUN RE: CALCULATION OF CHINA SECURED CLAIMS (.1); CORRESPOND W/ M. PAGAY RE: RENEWED SOLICITATION MOTION (.1) | 0.2 |
| 02/26/20 | D PEREZ | DRAFT DIVORCE AND RELEASE RIDERS RE: DISCLOSURE STATEMENT (1.4); EMAILS W/ M. ZHANG, R. JIA, AND J. WANG RE: SAME (.3); TELEPHONE CONFERENCE W/ S. UHLAND, T. LI, J. DULBERT, R. PACHULSKI, M. KAPLAN, AND A. BEHLMANN RE: TERM SHEET (.9); REVIEW UCC COMMENTS TO SAME (.2); EMAILS W/ M. KAPLAN AND A. BEHLMANN RE: SAME (.3); REVISE TERM SHEET RE: SAME (.4); TELEPHONE CONFERENCE W/ S UHLAND RE: SAME (.2); REVISE PLAN AND DISCLOSURE STATEMENT (1.4); REVIEW SCHEDULE OF DISPOSABLE INCOME (.2); TELEPHONE CONFERENCE W/ S. UHLAND, R. MOON (PARTIAL), M. ZHANG, R. JIA, AND W. PAO RE: LIQUIDATION ANALYSIS AND UPDATES TO THE DISCLOSURE STATEMENT AND PLAN (1.6); DRAFT AND REVISE RIDERS TO DISCLOSURE STATEMENT RE: SAME (1.6); REVISE AND UPDATE DISCLOSURE STATEMENT EXHIBITS (1.1) | 9.6 |
| 02/27/20 | S UHLAND | MARK UP DISCLOSURE STATEMENT RE: TERM SHEET (1.8); COMMUNICATE W/ D. PEREZ RE: SAME (.4) | 2.2 |
| 02/27/20 | S UHLAND | NEGOTIATE TERM SHEET LANGUAGE W/ A. BEHLMANN | 0.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:**
**Beneficiary:** O'Melveny & Myers LLP, Account No.:
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: JIA, YUETING
Matter Name: CHAPTER 11 - INTERNATIONAL TRANSACTIONAL (TAX, RESTRUCTURING, CORP)
Matter:  0424428-00003

04/16/20
Invoice: 1062233

Page No.   15

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/27/20 | T LI | REVISE AND UPDATE RENEWED SOLICITATION MOTION, PROPOSED ORDER, NOTICE OF NON-VOTING STATUS, AND BALLOT RE: UPDATED TIMELINE, RECENT CASE DEVELOPMENTS, AND ADDITIONAL INFORMATION RE: CERTAIN TRANSACTIONS (1.7); CORRESPOND W/ M. PAGAY RE: MOTION TO SHORTEN (.1); REVISE AND UPDATE THE THIRD AMENDED DISCLOSURE STATEMENT RE: UPDATED TIMELINE, RECENT CASE DEVELOPMENTS, AND ADDITIONAL INFORMATION RE: CERTAIN TRANSACTIONS (4.5); REVISE SAME BASED ON S. UHLAND COMMENTS (.7) | 7.0 |
| 02/27/20 | D PEREZ | REVISE PLAN AND DISCLOSURE STATEMENT (3.5); EMAILS W/ M. ZHANG, J. WANG, AND S. UHLAND RE: SAME (.5); FINALIZE TERM SHEET (1.1); TELEPHONE CONFERENCES W/ J. WANG AND M. ZHANG RE: SAME (.3); EMAILS W/ M. KAPLAN, A. BEHLMANN, S. UHLAND, J. WANG, AND M. ZHANG RE: SAME (.7); PREPARE EXHIBITS TO DISCLOSURE STATEMENT (1.5); EMAILS W/ R. JIA RE: SAME (.3); REVIEW MOTION TO SHORTEN TIME AND DECLARATION IN SUPPORT OF SAME (.3); REVIEW AND COMMENT ON UPDATED LIQUIDATION ANALYSIS (.9) | 9.1 |
| 02/28/20 | S UHLAND | REVIEW AND REVISE AMENDED DISCLOSURE STATEMENT RE: TERM SHEET, DISCLOSURES AND CASE UPDATES (3.9); COMMUNICATE W/ D. PEREZ RE: SAME (.9); COMMUNICATE W/ J. WANG AND R. JIA RE: EQUITY PLAN AND UPDATED NUMBERS (.9) | 5.7 |
| 02/28/20 | S UHLAND | CONFERENCE W/ J. WANG RE: TRUSTEE ISSUES (.4); REVIEW AND REVISE RECOVERY ANALYSIS (.8); COMMUNICATE W/ R. MOON RE: SAME (.7) | 1.9 |
| 02/28/20 | T LI | REVISE AND UPDATE THIRD AMENDED DISCLOSURE STATEMENT BASED ON D. PEREZ COMMENTS (4.8); MEET W/ D. PEREZ RE: CHART (.4); DRAFT THIRD AMENDED DISCLOSURE STATEMENT RE: CORONAVIRUS AS A RISK FACTOR (.7); DISCERN AND COMPILE OPEN ISSUES IN THE THIRD AMENDED DISCLOSURE STATEMENT AND CORRESPOND W/ CLIENT RE: SAME (1.0); PREPARE CHART AS AN EXHIBIT SHOWING REVISIONS ACCORDING TO COURT FINDINGS OF FACT AND CONCLUSIONS OF LAW (2.6); REVISE AND UPDATE RENEWED SOLICITATION MOTION, PROPOSED ORDER, NOTICE OF NON-VOTING STATUS, AND BALLOT RE: UPDATED TIMELINE, RECENT CASE DEVELOPMENTS, AND CERTAIN REVISIONS TO THE PLAN (2.5) | 12.0 |
| 02/28/20 | D PEREZ | REVIEW AND REVISE PLAN (2.7); REVIEW S. UHLAND COMMENTS TO SAME (.2); REVISE PLAN RE: SAME (.8); REVIEW AND COMMENT ON RENEWED SOLICITATION MOTION (1.2); MEET W/ T. LI RE: CHART AS AN EXHIBIT SHOWING REVISIONS ACCORDING TO COURT FINDINGS OF FACT AND CONCLUSIONS OF LAW (.4); REVIEW AND REVISE DISCLOSURE STATEMENT AND EXHIBITS TO SAME (3.6); EMAILS W/ J. WANG, M. ZHANG, R. JIA, M. PAGAY, S. UHLAND, AND T. LI RE: SAME (1.4); COMMUNICATE W/ S. UHLAND AND A. BEHLMANN RE: COMMITTEE COMMENTS TO DISCLOSURE STATEMENT (.2); REVIEW S. UHLAND COMMENTS TO DISCLOSURE STATEMENT (.3); REVISE DISCLOSURE STATEMENT RE: SAME (1.5) | 12.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:**
**Beneficiary:** O'Melveny & Myers LLP, Account No.:
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: JIA, YUETING                                                          04/16/20
Matter Name:  CHAPTER 11 - INTERNATIONAL TRANSACTIONAL (TAX, RESTRUCTURING,    Invoice: 1062233
CORP)
Matter:  0424428-00003                                                        Page No.   16

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/29/20 | T LI | MEET W/ D. PEREZ RE: CHART AS AN EXHIBIT SHOWING REVISIONS ACCORDING TO COURT FINDINGS OF FACT AND CONCLUSIONS OF LAW (.4); REVISE BASED ON D. PEREZ COMMENTS RE: CHART AS AN EXHIBIT SHOWING REVISIONS ACCORDING TO COURT FINDINGS OF FACT AND CONCLUSIONS OF LAW (.9); REVIEW AND REVISE THIRD AMENDED DISCLOSURE STATEMENT RE: CROSS REFERENCES TO OTHER SECTIONS OF THE DISCLOSURE STATEMENT AND PLAN (1.7); REVIEW CERTAIN SIXTH AMENDED CORPORATE DOCUMENT AND REPORT FINDINGS TO D. PEREZ (.5) | 3.5 |
| 02/29/20 | D PEREZ | REVIEW AND REVISE DISCLOSURE STATEMENT AND EXHIBITS (2.4); REVIEW NEW SMART KING ARTICLES (.3); MEET W/ T. LI RE: DISCLOSURE STATEMENT CHART (.4) | 3.1 |

| **Total** | **014 Plan and Disclosure Statement** | | **307.1** |
|-----------|----------------------------------------|--|-----------|
| **Total Hours** | | | **426.5** |
| **Total Fees** | | | **428,281.50** |
| **Less 10% Discount** | | | **(42,828.15)** |
| **Total Fees After Adjustment** | | | **385,453.35** |

## Disbursements

| | |
|--|--|
| Copying | $510.00 |
| Court Fees / Filing Fees | 236.25 |
| Delivery Services / Messengers | 46.15 |
| Expense Report Other (Incl. Out of Town Travel) | 6,766.13 |
| FIRMEX | 375.00 |
| Meals | 412.10 |
| Online Research | 1,368.51 |
| Scanning Services | 1.90 |
| **Total Disbursements** | **$9,716.04** |

| **Total Current Invoice** | **$395,169.39** |
|---------------------------|-----------------|

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** ▇▇▇▇▇▇▇▇
**Beneficiary:** O'Melveny & Myers LLP, Account No.: ▇▇▇▇▇▇▇▇
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: JIA, YUETING
Matter Name:  CHAPTER 11 - INTERNATIONAL TRANSACTIONAL (TAX, RESTRUCTURING, CORP)
Matter:  0424428-00003

04/16/20
Invoice:  1062233

Page No.   17

**Timekeeper Summary**

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| SUZZANNE UHLAND | 104.8 |
| WILLIAM K. PAO | 29.9 |
| DIANA M. PEREZ | 126.5 |
| ADAM P. HABERKORN | 13.7 |
| TJ LI | 137.0 |
| KAI ZHU | 11.0 |
| MAIAH H. PARKS | 3.3 |
| **Total for Attorneys** | **426.2** |
| **Paralegal/Litigation Support** | |
| DENISE LIEU | 0.3 |
| **Total for Paralegal/Litigation Support** | **0.3** |
| **Total** | **426.5** |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** ▮▮▮▮▮▮▮▮▮▮
**Beneficiary:** O'Melveny & Myers LLP, Account No.: ▮▮▮▮▮▮▮▮▮
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: JIA, YUETING                                                                    04/16/20
Matter Name:  CHAPTER 11 - INTERNATIONAL TRANSACTIONAL (TAX, RESTRUCTURING,    Invoice: 1062233
CORP)
Matter:  0424428-00003                                                               Page No.   18

## Task Summary

| Timekeeper | Title | Hours | Amount |
|---|---|---|---|
| DIANA M. PEREZ | Counsel | 0.2 | 210.00 |
| **Total for 003 Assumption and Rejection of Leases and Contracts** | | **0.2** | **210.00** |
| | | | |
| TJ LI | Associate | 1.1 | 737.00 |
| **Total for 005 Case Administration** | | **1.1** | **737.00** |
| | | | |
| DIANA M. PEREZ | Counsel | 1.5 | 1,575.00 |
| TJ LI | Associate | 3.9 | 2,613.00 |
| **Total for 006 Claims Administration and Objections** | | **5.4** | **4,188.00** |
| | | | |
| SUZZANNE UHLAND | Partner | 0.4 | 592.00 |
| DIANA M. PEREZ | Counsel | 1.8 | 1,890.00 |
| **Total for 007 Employment and Fee Applications** | | **2.2** | **2,482.00** |
| | | | |
| DIANA M. PEREZ | Counsel | 2.0 | 2,100.00 |
| **Total for 008 Employment and Fee Application Objections** | | **2.0** | **2,100.00** |
| | | | |
| WILLIAM K. PAO | Partner | 2.7 | 2,821.50 |
| SUZZANNE UHLAND | Partner | 26.6 | 39,368.00 |
| DIANA M. PEREZ | Counsel | 4.1 | 4,305.00 |
| KAI ZHU | Associate | 7.1 | 4,757.00 |
| TJ LI | Associate | 10.5 | 7,035.00 |
| MAIAH H. PARKS | Associate | 3.3 | 2,640.00 |
| ADAM P. HABERKORN | Associate | 13.7 | 12,261.50 |
| **Total for 009 Financing and Cash Collateral** | | **68.0** | **73,188.00** |
| | | | |
| WILLIAM K. PAO | Partner | 14.3 | 14,943.50 |
| SUZZANNE UHLAND | Partner | 1.4 | 2,072.00 |
| **Total for 010 Hearings** | | **15.7** | **17,015.50** |
| | | | |
| WILLIAM K. PAO | Partner | 1.3 | 1,358.50 |
| SUZZANNE UHLAND | Partner | 2.4 | 3,552.00 |
| DIANA M. PEREZ | Counsel | 1.5 | 1,575.00 |
| TJ LI | Associate | 2.9 | 1,943.00 |
| **Total for 011 Litigation** | | **8.1** | **8,428.50** |
| | | | |
| DIANA M. PEREZ | Counsel | 0.9 | 945.00 |
| TJ LI | Associate | 0.5 | 335.00 |
| DENISE LIEU | Litigation Tech | 0.3 | 70.50 |
| **Total for 012 Meetings and Communications with Creditors** | | **1.7** | **1,350.50** |
| | | | |
| TJ LI | Associate | 15.0 | 5,025.00 |
| **Total for 013 Non-Working Travel** | | **15.0** | **5,025.00** |
| | | | |
| WILLIAM K. PAO | Partner | 11.6 | 12,122.00 |
| SUZZANNE UHLAND | Partner | 74.0 | 109,520.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** ▓▓▓▓▓▓▓▓
**Beneficiary:** O'Melveny & Myers LLP, Account No.: ▓▓▓▓▓▓
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

| Client: JIA, YUETING | | | | 04/16/20 |
|---|---|---|---|---|
| Matter Name:  CHAPTER 11 - INTERNATIONAL TRANSACTIONAL (TAX, RESTRUCTURING, CORP) | | | Invoice: | 1062233 |
| Matter:  0424428-00003 | | | Page No.   19 | |

| | | | |
|---|---|---|---|
| DIANA M. PEREZ | Counsel | 114.5 | 120,225.00 |
| KAI ZHU | Associate | 3.9 | 2,613.00 |
| TJ LI | Associate | 103.1 | 69,077.00 |
| **Total for 014 Plan and Disclosure Statement** | | **307.1** | **313,557.00** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** ██████████████
**Beneficiary:** O'Melveny & Myers LLP, Account No.:  ██████████
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

O'Melveny & Myers LLP
400 South Hope Street
18th Floor
Los Angeles, CA 90071-2899

T: +1 213 430 6000
F: +1 213 430 6407
omm.com

Taxpayer ID: 95-1066597

# Remittance Page

YUETING JIA

April 16, 2020
OMM Matter: 0424428-00003
Invoice: 1062233
Contact: WILLIAM K. PAO

**CHAPTER 11 - INTERNATIONAL TRANSACTIONAL (TAX, RESTRUCTURING, CORP)**

For Professional Services Rendered Through February 29, 2020

| | |
|---|---|
| Total Fees | $428,281.50 |
| Less 10% Discount | (42,828.15) |
| **Total Fees After Adjustment** | **$385,453.35** |
| Total Disbursements | $9,716.04 |
| **Total Current Invoice** | **$395,169.39** |

**REMITTANCE COPY - PLEASE RETURN WITH PAYMENT**

**For questions, please contact Rachel Chan**
**rchan@omm.com**
**(213) 430-6459**

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** ▮▮▮▮▮▮▮▮▮▮▮▮
**Beneficiary:** O'Melveny & Myers LLP, Account No.: ▮▮▮▮▮▮▮▮▮
**Please include client/matter/invoice number and/or attorney name.**

Century City · Los Angeles · Newport Beach · New York · San Francisco · Silicon Valley · Washington, DC
Beijing · Brussels · Hong Kong · London · Seoul · Shanghai · Singapore · Tokyo

**O'Melveny**

O'Melveny & Myers LLP          T:  +1 213 430 6000                    Taxpayer ID: 95-1066597
400 South Hope Street          F:  +1 213 430 6407
18th Floor                     omm.com
Los Angeles, CA  90071-2899

YUETING JIA                                      April 16, 2020
                                                 OMM Matter:  0424428-00003
                                                 Invoice:  1062234
                                                 Contact:  WILLIAM K. PAO

**CHAPTER 11 - INTERNATIONAL TRANSACTIONAL (TAX, RESTRUCTURING, CORP)**

For Professional Services Rendered Through March 31, 2020

| | |
|---|---:|
| Total Fees | $358,301.50 |
| Less 10% Discount | (35,830.15) |
| **Total Fees After Adjustment** | **$322,471.35** |
| Total Disbursements | $1,316.31 |
| **Total Current Invoice** | **$323,787.66** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** ▇▇▇▇▇▇▇▇▇▇▇
**Beneficiary:** O'Melveny & Myers LLP, Account No.: ▇▇▇▇▇▇▇
**Please include client/matter/invoice number and/or attorney name.**

Century City • Los Angeles • Newport Beach • New York • San Francisco • Silicon Valley • Washington, DC
Beijing • Brussels • Hong Kong • London • Seoul • Shanghai • Singapore • Tokyo

O'Melveny

Client: JIA, YUETING                                                           04/16/20
Matter Name:  CHAPTER 11 - INTERNATIONAL TRANSACTIONAL (TAX, RESTRUCTURING,      Invoice: 1062234
CORP)
Matter:  0424428-00003                                                          Page No.   2

## CHAPTER 11 - INTERNATIONAL TRANSACTIONAL (TAX, RESTRUCTURING, CORP)

For Professional Services Rendered Through March 31, 2020

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| **005 Case Administration** | | | |
| 03/01/20 | T LI | DRAFT NOTICE LANGUAGE RE: NAME CHANGE OF SMART KING AND CORRESPOND W/ S. UHLAND AND D. PEREZ RE: SAME (.3); CORRESPOND W/ EPIQ RE: WEBSITE TROUBLE (.1) | 0.4 |
| 03/04/20 | T LI | DRAFT AND REVISE YT CONFERENCE CALL AGENDA (.9); CORRESPOND W/ PACHULSKI AND CLIENT TEAM RE: SAME (.4) | 1.3 |
| 03/05/20 | T LI | CORRESPOND W/ EPIQ RE: POSTING LANGUAGE RE: NAME CHANGE OF SMART KING (.1); PREPARE WORK IN PROGRESS ITEMS AND EMAIL D. PEREZ RE: SAME (1.0) | 1.1 |
| 03/06/20 | T LI | REVIEW VARIOUS PLEADINGS AND DECLARATIONS RELATED TO DIP MOTION AND MOTION TO DISMISS FOR BVI COUNSEL (.6); UPDATE AND REVISE BASED ON S. UHLAND COMMENTS CHART RE: WORK IN PROGRESS ITEMS (1.1); CORRESPOND W/ D. PEREZ AND M. PAGAY UPLOADING PROOF OF CLAIM (.2); CORRESPOND W/ D. PEREZ RE: TRANSLATION CERTIFICATE (.1); CORRESPOND W/ D. LIEU RE: UPLOADING PROOFS OF CLAIM AND ACCESS TO DATA ROOM (.2); CORRESPOND W/ S. HE RE: INVOICE FOR TRANSLATION OF TERM SHEET (.1) | 2.3 |
| 03/09/20 | T LI | CORRESPOND W/ S. UHLAND RE: WORK IN PROGRESS ITEMS CHART (.1); CORRESPOND W/ M. PAGAY RE: ACCESS TO DATAROOM (.1) | 0.2 |
| 03/10/20 | T LI | CORRESPOND W/ M. SUN RE: CERTAIN MISSING DOCUMENTATION FOR PROOFS OF CLAIM (.1); TELEPHONE CONFERENCE W/ B. DASSA RE: DECLARATION FOR NOTICES TO CHINESE CREDITORS AND EMAIL RELEVANT MATERIALS (.2) | 0.3 |
| 03/12/20 | T LI | CORRESPOND W/ BVI COUNSEL RE: VARIOUS PLEADINGS IN THE CASE AND CASE STATUS | 0.6 |
| 03/16/20 | T LI | CORRESPOND W/ S. HE RE: ANSWERS TO CERTAIN QUESTIONS RECEIVED FROM CREDITORS (.1); CORRESPOND W/ COURT SERVICES RE: TELEPHONIC APPEARANCE FOR DISCLOSURE STATEMENT HEARING (.1) | 0.2 |
| 03/20/20 | S UHLAND | TELEPHONE CONFERENCE W/ D. PEREZ, R. PACHULSKI, J. DULBERG, M. PAGAY, AND T. LI RE: CLAIM OBJECTION AND WORK IN PROGRESS ITEMS (.8); TELEPHONE CONFERENCE W/ CLIENT TEAM, D. PEREZ, R. PACHULSKI, J. DULBERG, M. PAGAY, AND T. LI RE: WORK IN PROGRESS ITEMS, CLAIM OBJECTION PROCESS, AND PLAN CONFIRMATION ISSUES (1.2) | 2.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:**
**Beneficiary:** O'Melveny & Myers LLP, Account No.:
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: JIA, YUETING                                                                04/16/20
Matter Name:  CHAPTER 11 - INTERNATIONAL TRANSACTIONAL (TAX, RESTRUCTURING,          Invoice: 1062234
CORP)
Matter:  0424428-00003                                                              Page No.   3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/20/20 | D PEREZ | TELEPHONE CONFERENCE W/ S. UHLAND, R. PACHULSKI, J. DULBERG, M. PAGAY, AND T. LI RE: CLAIM OBJECTIONS AND WORK IN PROGRESS ITEMS (.8); TELEPHONE CONFERENCE W/ CLIENT TEAM, S. UHLAND, R. PACHULSKI, J. DULBERG, M. PAGAY, AND T. LI RE: WORK IN PROGRESS ITEMS, CLAIM OBJECTION PROCESS, AND PLAN CONFIRMATION ISSUES (1.2) | 2.0 |
| 03/20/20 | T LI | UPDATE WORK IN PROGRESS ITEM CHART AND EMAIL OMM AND PACHULSKI TEAM RE: SAME (1.0); TELEPHONE CONFERENCE W/ S. UHLAND, D. PEREZ, R. PACHULSKI, J. DULBERG, AND M. PAGAY RE: CLAIM OBJECTION AND WORK IN PROGRESS ITEMS (.8); TELEPHONE CONFERENCE W/ CLIENT TEAM, S. UHLAND, D. PEREZ, R. PACHULSKI, J. DULBERG AND M. PAGAY RE: WORK IN PROGRESS ITEMS, CLAIM OBJECTION PROCESS, AND PLAN CONFIRMATION ISSUES (1.2) | 3.0 |
| 03/24/20 | T LI | REVIEW AND REVISE CALL CENTER SCRIPT AND EMAIL D. PEREZ RE: SAME | 0.9 |
| 03/25/20 | T LI | CORRESPOND W/ S. PERSICHILLI AND S. HE RE: CALL CENTER SCRIPT AND TRANSLATION THEREOF | 0.2 |
| 03/26/20 | D PEREZ | EMAILS W/ S. HE AND B. GALLERIE RE: UPDATES TO EPIQ CASE WEBSITE | 0.2 |
| 03/30/20 | T LI | CORRESPOND W/ S. HE RE: TRANSLATION OF CERTAIN DEBT TRANSFER AGREEMENT (.1); CORRESPOND W/ M. SUN RE: FILED ORIGINAL AND AMENDED SCHEDULES (.1) | 0.2 |
| **Total** | **005 Case Administration** | | **14.9** |

**006 Claims Administration and Objections**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/02/20 | T LI | CORRESPOND W/ R. JIA RE: CLAIM AMOUNTS FOR EACH CLASS AND RECONCILIATION PROCESS | 1.2 |
| 03/03/20 | T LI | RECONCILE FILED W/ SCHEDULED CLAIMS (.4); CORRESPOND W/ M. SUN RE: CALCULATION OF CLAIM AMOUNTS (.2) | 0.6 |
| 03/03/20 | D PEREZ | EMAILS W/ M. PAGAY AND M. ZHANG RE: CLAIM RECONCILIATION AND OBJECTIONS FOR VOTING | 0.3 |
| 03/04/20 | T LI | RECONCILE FILED CHINA SECURED CLAIMS W/ SCHEDULED ONES AND CALCULATE UNSECURED PORTION TREATED AS DEBT CLAIMS (1.8); TELEPHONE CONFERENCE W/ S. UHLAND, D. PEREZ, J. DULBERG, R. PACHULSKI, M. PAGAY, J. WANG, R. JIA, AND M. ZHANG RE: CLAIM RECONCILIATION, RELATED RULES AND MOTION PRACTICE RE: CLAIM AMOUNT FOR VOTING PURPOSES, AND CERTAIN STRATEGIES (1.4) | 3.2 |
| 03/04/20 | S UHLAND | REVIEW AND REVISE AGENDA FOR GROUP CALL (.6); TELEPHONE CONFERENCE W/ D. PEREZ, T. LI, J. DULBERG, R. PACHULSKI, M. PAGAY, J. WANG, R. JIA, AND M. ZHANG RE: CLAIM RECONCILIATION, RELATED RULES AND MOTION PRACTICE RE: CLAIM AMOUNT FOR VOTING PURPOSES, AND CERTAIN STRATEGIES (1.4) | 2.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:**
**Beneficiary:** O'Melveny & Myers LLP, Account No.:
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: JIA, YUETING
04/16/20
Matter Name: CHAPTER 11 - INTERNATIONAL TRANSACTIONAL (TAX, RESTRUCTURING, CORP)
Invoice: 1062234
Matter: 0424428-00003

Page No. 4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/04/20 | D PEREZ | REVIEW AND COMMENT ON AGENDA FOR CLIENT CALL RE: CLAIM RECONCILIATION (.3); EMAILS W/ T. LI RE: SAME (.2); TELEPHONE CONFERENCE W/ S. UHLAND, T. LI, J. DULBERG, R. PACHULSKI, M. PAGAY, J. WANG, R. JIA, AND M. ZHANG RE: CLAIM RECONCILIATION, RELATED RULES AND MOTION PRACTICE RE: CLAIM AMOUNT FOR VOTING PURPOSES, AND CERTAIN STRATEGIES (1.4); REVIEW MOST RECENT CLAIMS SPREADSHEET FROM B. DASSA (.3); FOLLOW UP W/ T. LI RE: SAME (.2) | 2.4 |
| 03/05/20 | T LI | REFINE CLAIM RECONCILIATION RESULTS, PROVIDE A DETAILED EXPLANATION OF PROCESS AND STEPS, AND EMAIL CLIENT RE: SAME (.6); TELEPHONE CONFERENCE W/ L. SUN RE: CALCULATION OF AMOUNT FOR EACH CLASS OF CLAIMS AND UNDERLYING RATIONALE (.8) | 1.4 |
| 03/05/20 | D PEREZ | EMAILS W/ T. LI RE: CLAIM RECONCILIATION PROCESS (.2); TELEPHONE CONFERENCE W/ B. TUTTLE RE: SAME (.2); REVIEW SPREADSHEET OF FILED V. SCHEDULED CLAIMS (.7) | 1.1 |
| 03/06/20 | T LI | CORRESPOND W/ M. SUN RE: CLAIM RECONCILIATION QUESTION (.1); CORRESPOND W/ M. SUN RE: TOTAL OF DEBT CLAIMS (.1) | 0.2 |
| 03/06/20 | D PEREZ | EMAILS W/ M. PAGAY, T. LI, B. DASSA, AND K. MAILLOUX RE: CLAIM REVIEW PROCESS | 0.5 |
| 03/09/20 | D PEREZ | REVIEW FILED PROOFS OF CLAIM AND UPLOAD SAME TO DATAROOM (1.1); EMAILS W/ M. PAGAY, T. LI, B. DASSA, AND D. LIEU RE: SAME (.3) | 1.4 |
| 03/09/20 | T LI | ASSESS COMPLETENESS OF PROOFS OF CLAIM AND CORRESPOND W/ B. DASSA RE: MISSING ITEMS | 0.2 |
| 03/10/20 | D PEREZ | FOLLOW UP W/ S. UHLAND RE: OBJECTIONS TO CLAIMS | 0.2 |
| 03/17/20 | D PEREZ | EMAILS W/ L. SUN AND S. UHLAND RE: OBJECTIONS TO CLAIMS FOR VOTING PURPOSES | 0.3 |
| 03/18/20 | D PEREZ | EMAILS W/ S. UHLAND, T. LI, J. DULBERG, AND M. PAGAY RE: OBJECTIONS TO CLAIMS FOR VOTING PURPOSES (.5); REVIEW UPDATED CLAIMS REGISTER RE: SAME (.3) | 0.8 |
| 03/18/20 | T LI | CORRESPOND W/ J. DULBERG AND M. PAGAY RE: MOTION TO OBJECT CLAIM FOR VOTING PURPOSES | 0.2 |
| 03/23/20 | T LI | DRAFT PROPOSED ANSWERS TO CLIENT QUESTIONS RE: CALCULATION OF CLAIM AMOUNTS AND CERTAIN NONDEBTOR ENTITY AND EMAIL D. PEREZ RE: SAME | 0.2 |
| 03/24/20 | S UHLAND | ANALYZE CLAIMS DECK FOR VOTING (.7); TELEPHONE CONFERENCE W/ M. ZHANG, M. SUN, RK JIA, AND D. PEREZ RE: VOTING AMOUNTS (.8); FOLLOW-UP CONFERENCE W/ D. PEREZ RE: SAME AND BALLOT (.2); TELEPHONE CONFERENCE W/ D. PEREZ RE: BALLOT (.2) | 1.9 |
| 03/24/20 | D PEREZ | ATTEND (PARTIAL) TELEPHONE CONFERENCE W/ S. UHLAND, M. ZHANG, AND J. WANG RE: EVALUATION AND OBJECTIONS TO CLAIMS (.7); FOLLOW UP W/ S. UHLAND RE: SAME (.2); REVIEW YT TEAM CLAIM ANALYSIS (.4); EMAILS W/ T. LI RE: SAME (.2); CONFERENCE W/ S. UHLAND RE: BALLOT (.2) | 1.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:**
**Beneficiary:** O'Melveny & Myers LLP, Account No.:
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: JIA, YUETING
Matter Name: CHAPTER 11 - INTERNATIONAL TRANSACTIONAL (TAX, RESTRUCTURING, CORP)
Matter: 0424428-00003

04/16/20
Invoice: 1062234

Page No.   5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/24/20 | T LI | ANALYZE AND ASCERTAIN ASSERTED CLAIMS FOR WHICH NO PERSONAL GUARANTEE WAS PROVIDED AND EMAIL D. PEREZ RE: SAME | 1.0 |
| 03/25/20 | D PEREZ | TELEPHONE CONFERENCE W/ S. UHLAND, R. PACHULSKI, M. PAGAY, J. DULBERG, AND T. LI RE: CLAIM OBJECTION AND CERTAIN PROOFS OF CLAIM (.9); TELEPHONE CONFERENCE W/ M. SUN AND T. LI RE: SAME (.5); REVIEW T. LI COMMENTS TO CLAIM ANALYSIS (.4); EMAILS W/ T. LI RE: SAME (.3); REVIEW CLAIMS MARKED FOR OBJECTION (.6); EMAIL L. SUN RE: SAME (.1); REVIEW T. LI ANALYSIS RE: DUPLICATE CLAIMS AND REVIEW CLAIMS RE: SAME (.5) | 3.3 |
| 03/25/20 | S UHLAND | TELEPHONE CONFERENCE W/ D. PEREZ, R. PACHULSKI, M. PAGAY, J. DULBERG, AND T. LI RE: CLAIM OBJECTION AND CERTAIN PROOFS OF CLAIM | 0.9 |
| 03/25/20 | T LI | ASCERTAIN CERTAIN CLAIMS BASED ON BREACH OF CONTRACT AND EMAIL RESULT TO D. PEREZ (.4); TELEPHONE CONFERENCE W/ S. UHLAND, D. PEREZ, R. PACHULSKI, M. PAGAY, AND J. DULBERG RE: CLAIM OBJECTION AND CERTAIN PROOFS OF CLAIM (.9); ASCERTAIN DUPLICATE CLAIMS AND EMAIL RESULT TO D. PEREZ (.9); RECONCILE LISTS OF DUPLICATE CLAIMS AND EMAIL RESULT TO D. PEREZ (.4); IDENTIFY POTENTIAL CLAIMS SUBJECT TO OBJECTION THAT REQUIRE ADDITIONAL INFORMATION AND EMAIL CLIENT TEAM RE: SAME (.7); TELEPHONE CONFERENCE W/ D. PEREZ AND M. SUN RE: CLAIM OBJECTION AND CERTAIN PROOFS OF CLAIM (.5); CORRESPOND W/ M. SUN RE: CLAIM OBJECTION AND BURDEN SHIFTING PROCESS (.3) | 4.1 |
| 03/26/20 | D PEREZ | EMAILS W/ R. PACHULSKI AND M. ZHANG RE: OBJECTIONS TO CLAIMS | 0.2 |
| 03/27/20 | D PEREZ | EMAILS W/ L. SUN RE: CLAIM OBJECTIONS | 0.4 |
| 03/28/20 | T LI | ANSWER M. SUN QUESTION RE: VOTING TREATMENT OF CLAIMS SCHEDULED AS CUD | 0.1 |
| 03/29/20 | T LI | REVIEW FINAL VOTING REPORT PER CLIENT REQUEST AND EMAIL D. PEREZ RE: SAME (.8); CORRESPOND W/ D. PEREZ RE: PROOFS OF CLAIM FILED BY CERTAIN CREDITORS (.2); IDENTIFY AND ANALYZE ALL CLAIMS TO WHICH CLIENT WANTS TO OBJECT TO FOR VOTING PURPOSES AND ASCERTAIN BASIS (2.5); EMAIL D. PEREZ AND M. PAGAY RE: SAME (.3) | 3.8 |
| 03/29/20 | D PEREZ | REVIEW CLAIMS REGISTER AGAINST VOTING REPORTS RE: POTENTIAL OBJECTIONS TO CLAIMS (1.7); REVIEW T. LI ANALYSIS RE: CLAIMS TO OBJECT TO (.3); EMAILS W/ T. LI RE: SAME (.2) EMAILS AND CALLS W/ L. SUN RE: SAME (1.4); EMAILS W/ S. KJONTVEDT RE: SAME (.2); REVIEW FILED CLAIMS RE: SAME (.5) | 4.3 |
| 03/30/20 | W PAO | REVIEW MATERIALS RELATING TO VIZIO AND O-FILM CASE FOR CLAIM OBJECTIONS (1.2); COMMUNICATIONS W/ M. PAGAY RE: SAME (.2) | 1.4 |
| 03/30/20 | D PEREZ | REVIEW T. LI ANALYSIS RE: POTENTIAL CLAIM OBJECTIONS (.6); TELEPHONE CONFERENCE W/ M. PAGAY, B. DASSA, AND T. LI RE: CLAIM OBJECTION AND CERTAIN PROOFS OF CLAIM (.7) | 1.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:**
**Beneficiary:** O'Melveny & Myers LLP, Account No.:
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: JIA, YUETING                                                                    04/16/20
Matter Name: CHAPTER 11 - INTERNATIONAL TRANSACTIONAL (TAX, RESTRUCTURING,     Invoice: 1062234
CORP)
Matter: 0424428-00003                                                              Page No.  6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/30/20 | T LI | RECONCILE CLAIMS TO BE OBJECTED W/ EPIQ'S FINAL VOTING REPORT (1.0); ASCERTAIN BASIS FOR OBJECTING TO A CERTAIN CLAIM FOR VOTING PURPOSES AND CORRESPOND W/ D. PEREZ RE: SAME (.4); TELEPHONE CONFERENCE W/ D. PEREZ, M. PAGAY, B. DASSA, AND T. LI RE: CLAIM OBJECTION AND CERTAIN PROOFS OF CLAIM (.7); TELEPHONE CONFERENCE W/ M. SUN RE: CLAIM OBJECTION FOR VOTING PURPOSE AND CERTAIN QUESTIONS ABOUT CUD CLAIMS (.3) | 2.4 |
| 03/31/20 | W PAO | STRATEGIZE RE: LITIGATION CLAIM OBJECTIONS | 0.4 |
| 03/31/20 | D PEREZ | EMAILS W/ M. PAGAY, T. LI, AND M. ZHANG RE: OBJECTIONS TO CLAIMS FOR VOTING PURPOSES (.3); REVIEW PACHULSKI SPREADSHEET RE: SAME (.3); TELEPHONE CONFERENCE W/ M. PAGAY, M. SUN, AND T. LI RE: CLAIM OBJECTION FOR VOTING PURPOSES AND CERTAIN PROOFS OF CLAIM (1.2) | 1.8 |
| 03/31/20 | D PEREZ | EMAILS W/ T. LI RE: VOTING QUESTIONS (.2); REVIEW RESEARCH RE: SAME (.4) | 0.6 |
| 03/31/20 | T LI | ASCERTAIN THE SUFFICIENCY OF A CERTAIN PROOF OF CLAIM (IN CHINESE) PER CLIENT REQUEST (.2); TELEPHONE CONFERENCE W/ D. PEREZ, M. PAGAY, AND M. SUN RE: CLAIM OBJECTION FOR VOTING PURPOSES AND CERTAIN PROOFS OF CLAIM (1.2) | 1.4 |
| **Total** | **006 Claims Administration and Objections** | | **47.2** |

**007 Employment and Fee Applications**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/24/20 | T LI | CORRESPOND W/ MAPLES RE: ATTORNEY BIOGRAPHIES FOR RETENTION APPLICATION | 0.1 |
| 03/30/20 | D PEREZ | EMAILS W/ T. LI AND S. UHLAND RE: INTERIM FEE APPLICATION | 0.2 |
| 03/30/20 | T LI | ASCERTAIN LOCAL RULES AND IDENTIFY PRECEDENT FOR FIRST FEE APPLICATION AND EMAIL D. PEREZ RE: SAME | 0.7 |
| **Total** | **007 Employment and Fee Applications** | | **1.0** |

**009 Financing and Cash Collateral**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/05/20 | D PEREZ | REVIEW SLC OBJECTION TO DIP MOTION | 0.2 |
| 03/09/20 | D PEREZ | REVIEW SLC OBJECTION TO DIP MOTION (.4); EMAILS W/ D. MEADOWS RE: SAME (.2) | 0.6 |
| 03/10/20 | D PEREZ | REVIEW REPLY TO SLC DIP OBJECTION | 0.3 |
| 03/12/20 | T LI | CORRESPOND W/ S. UHLAND AND DULBERG RE: REPLY IN SUPPORT OF DIP MOTION (.1); CORRESPOND W/ BVI COUNSEL RE: SLC OBJECTION TO DIP MOTION (.1) | 0.2 |
| 03/12/20 | S UHLAND | REVIEW SLC DIP OBJECTION (.4); REVIEW AND REVISE RESPONSE TO SAME (.8) | 1.2 |
| 03/27/20 | D PEREZ | TELEPHONE CONFERENCE W/ R. PACHULSKI, J. DULBERG, AND M. PAGAY RE: FUNDING UNDER DIP NOTE | 0.7 |
| **Total** | **009 Financing and Cash Collateral** | | **3.2** |

**010 Hearings**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:**
**Beneficiary:** O'Melveny & Myers LLP, Account No.:
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: JIA, YUETING                                                                                      04/16/20
Matter Name: CHAPTER 11 - INTERNATIONAL TRANSACTIONAL (TAX, RESTRUCTURING,        Invoice: 1062234
CORP)
Matter: 0424428-00003                                                                            Page No.  7

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/17/20 | T LI | CORRESPOND W/ S. UHLAND AND D. PEREZ RE: TELEPHONIC APPEARANCE FOR DISCLOSURE STATEMENT HEARING | 0.2 |
| 03/18/20 | D PEREZ | PREPARE FOR DISCLOSURE STATEMENT HEARING (1.5); EMAILS W/ M. PAGAY, J. DULBERG, R. PACHULSKI, AND S. UHLAND RE: SAME (.4) | 1.9 |
| 03/18/20 | T LI | COORDINATE LISTEN IN PROCEDURES FOR MARCH 19 HEARING AND CONTACT CLIENT TEAM RE: SAME (.4); PREPARE BRIEFING BINDERS FOR S. UHLAND AND D. PEREZ RE: MARCH 19 HEARING (1.0) | 1.4 |
| 03/19/20 | S UHLAND | APPEAR TELEPHONICALLY IN MARCH 19 COURT HEARING W/ D. PEREZ AND T. LI RE: MOTION TO DISMISS, DIP MOTION, AND DISCLOSURE STATEMENT APPROVAL | 2.5 |
| 03/19/20 | T LI | PREPARE FOR TELEPHONIC APPEARANCE IN MARCH 19 HEARING (1.4); APPEAR TELEPHONICALLY IN MARCH 19 COURT HEARING W/ S. UHLAND AND D. PEREZ RE: MOTION TO DISMISS, DIP MOTION, AND DISCLOSURE STATEMENT APPROVAL (2.5) | 3.9 |
| 03/19/20 | D PEREZ | APPEAR TELEPHONICALLY IN MARCH 19 COURT HEARING W/ S. UHLAND AND T. LI RE: MOTION TO DISMISS, DIP MOTION, AND DISCLOSURE STATEMENT APPROVAL | 2.5 |
| **Total** | **010 Hearings** | | **12.4** |
| **011 Litigation** | | | |
| 03/03/20 | D PEREZ | REVIEW AND COMMENT ON UPDATED DECLARATION IN SUPPORT OF OPPOSITION TO MOTION TO DISMISS AND FOLLOW UP W/ J. ONEIL RE: SAME (.4); REVIEW M. ZHANG COMMENTS TO SAME (.1); TELEPHONE CONFERENCES W/ M. PAGAY RE: SAME (.2); EMAILS W/ M. ZHANG, J. WANG, R. JIA, J. ONEIL, AND M. PAGAY RE: SAME (.5) | 1.2 |
| 03/03/20 | D PEREZ | REVIEW AND COMMENT ON RESPONSE TO MOTION TO DISMISS (1.2); FOLLOW UP W/ M. PAGAY AND J. ONEIL RE: SAME (.2) | 1.4 |
| 03/06/20 | T LI | RESEARCH VIZIO LITIGATION AND CORRESPOND W/ INTERNAL TEAM RE: RECENT MINUTE ORDER | 0.2 |
| 03/10/20 | D PEREZ | REVIEW CREDITORS JOINDER TO OPPOSITION TO SLC MOTION TO DISMISS | 0.2 |
| 03/11/20 | W PAO | ANALYZE ISSUES RE: HAN CASE IN BANKRUPTCY PROCEEDINGS | 0.4 |
| 03/13/20 | D PEREZ | TELEPHONE CONFERENCE W/ S. UHLAND, W. PAO, AND T. LI RE: STRATEGY IN ADDRESSING CERTAIN PREPETITION LITIGATIONS (.5); REVIEW REVISED CHART OF LITIGATION AND COMMENT ON SAME (.3); EMAILS W/ T. LI RE: SAME (.1); REVIEW HAN COMPLAINT RE: SAME (.3) | 1.2 |
| 03/13/20 | S UHLAND | TELEPHONE CONFERENCE W/ W. PAO, D. PEREZ AND T. LI RE: STRATEGY IN ADDRESSING CERTAIN PREPETITION LITIGATION | 0.5 |
| 03/13/20 | W PAO | TELEPHONE CONFERENCE W/ S. UHLAND, D. PEREZ, AND T. LI RE: STRATEGY IN ADDRESSING CERTAIN PRE-PETITION LITIGATIONS | 0.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:**
**Beneficiary:** O'Melveny & Myers LLP, Account No.:
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: JIA, YUETING                                                                                                  04/16/20
Matter Name:  CHAPTER 11 - INTERNATIONAL TRANSACTIONAL (TAX, RESTRUCTURING,            Invoice:  1062234
CORP)
Matter:  0424428-00003                                                                                          Page No.   8

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/13/20 | T LI | CORRESPOND W/ W. PAO, D. PEREZ, AND S. UHLAND RE: HAN LITIGATION COMPLAINT (.1); TELEPHONE CONFERENCE W/ S. UHLAND, W. PAO, AND D. PEREZ RE: STRATEGY IN ADDRESSING CERTAIN PREPETITION LITIGATIONS (.5) | 0.6 |
| 03/14/20 | W PAO | COMMUNICATIONS W/ M. ZHANG RE: DOCUMENTS RECEIVED FROM SLC | 0.3 |
| 03/16/20 | D TULLY | CONFERENCE W/ PRACTICE SUPPORT RE: PROCESSING THIRD-PARTY PRODUCTION IN SLC V. JIA YUETING LITIGATION | 0.3 |
| 03/16/20 | D TULLY | ANALYZE THIRD-PARTY PRODUCTION FROM TRANSACTION CLEARING HOUSE IN SLC V. JIA YUETING LITIGATION | 0.6 |
| 03/16/20 | W PAO | STRATEGIZE RE: REVIEW OF DOCUMENTS RECEIVED FROM SLC | 0.4 |
| **Total** | **011 Litigation** | | **7.8** |

**012 Meetings and Communications with Creditors**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/03/20 | T LI | REVIEW AND REVISE PROPOSED RESPONSES TO INQUIRY FROM A CERTAIN CREDITOR AND EMAIL S. UHLAND AND D. PEREZ RE: SAME | 0.2 |
| 03/05/20 | T LI | CORRESPOND W/ J. DULBERG RE: RESULTS OF CONTACTING CHINESE CREDITORS PER COURT REQUEST | 0.2 |
| 03/06/20 | D LIEU | ADD NEW USERS TO YT - PROJECT R FIRMEX DEAL ROOM PER REQUEST OF T. LI | 0.5 |
| 03/06/20 | D LIEU | DOWNLOAD AND APPEND DOCUMENTS TO THE YT - PROJECT R FIRMEX DEAL ROOM PER REQUEST OF T. LI | 0.8 |
| 03/09/20 | D LIEU | APPEND DOCUMENTS TO THE YT - PROJECT R FIRMEX DEAL ROOM PER REQUEST OF D. PEREZ | 0.3 |
| 03/26/20 | T LI | CORRESPOND W/ S. UHLAND RE: ANSWERS TO VARIOUS CREDITOR QUESTIONS | 0.1 |
| 03/30/20 | T LI | CORRESPOND W/ C. MURRAY RE: CREDITOR QUESTIONS AND ANSWERS | 0.1 |
| 03/31/20 | T LI | CORRESPOND W/ C. MURRAY (EPIQ) AND S. HE RE: CALL CENTER SCRIPT AND RECORDING | 0.4 |
| **Total** | **012 Meetings and Communications with Creditors** | | **2.6** |

**013 Non-Working Travel**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/09/20 | S UHLAND | NON-WORKING TRAVEL TO FF FOR MEETINGS W/ FARADAY MANAGEMENT, PROPOSED CREDITOR TRUSTEE | 2.5 |
| **Total** | **013 Non-Working Travel** | | **2.5** |

**014 Plan and Disclosure Statement**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** ██████████████████
**Beneficiary:** O'Melveny & Myers LLP, Account No.: ██████████████
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: JIA, YUETING                                                                04/16/20
Matter Name: CHAPTER 11 - INTERNATIONAL TRANSACTIONAL (TAX, RESTRUCTURING,    Invoice: 1062234
CORP)
Matter: 0424428-00003                                                            Page No.  9

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/01/20 | D PEREZ | REVIEW AND COMMENT ON CHART OF REVISIONS TO DISCLOSURE STATEMENT AND PLAN (.7); REVIEW AND REVISE PLAN AND DISCLOSURE STATEMENT AND EXHIBITS THERETO (4.3); EMAILS W/ M. ZHANG, J. WANG, R. JIA, AND S. UHLAND RE: SAME (.8); REVIEW AND COMMENT ON MOTION TO SHORTEN TIME (.4); REVIEW AND COMMENT ON LIQUIDATION ANALYSIS AND VALUATION SCENARIOS (1.5); EMAILS AND CALLS W/ R. MOON RE: SAME (.5) | 8.2 |
| 03/01/20 | S UHLAND | CONFERENCE W/ R. MOON RE: LIQUIDATION ANALYSIS (.7); DRAFT AND REVISE DISCLOSURE STATEMENT RE: LIQUIDATION ANALYSIS AND OCEAN VIEW (2.4); REVIEW / REVISE RECOVERY ANALYSIS (.9) | 4.0 |
| 03/01/20 | T LI | REVISE THIRD AMENDED DISCLOSURE STATEMENT RE: VALUATION OF PRIVATE COMPANIES AND STIPULATION W/ SHANGHAI QICHENGYUEMING RE: STATUS OF ITS CLAIM (.6); REVISE CHART AS AN EXHIBIT SHOWING REVISIONS ACCORDING TO COURT FINDINGS OF FACT AND CONCLUSIONS OF LAW BASED ON D. PEREZ COMMENTS AND EMAIL SAME TO OMM AND PACHULSKI TEAM (1.9); PREPARE NOTICES OF BLACKLINED DISCLOSURE STATEMENT AND PLAN AND EMAIL D. PEREZ RE: SAME (.3); REVIEW MOTION TO SHORTEN TIME AND DECLARATIONS IN CONNECTION THEREWITH (.7); EMAIL M. PAGAY RE: SAME (.1); UPDATE BALLOT AND NOTICE OF NON-VOTING STATUS RE: CERTAIN DEFINITIONS IN THE RELEASE SECTION AND REVISE RE: COMMENTS FROM EPIQ RESTRUCTURING (.7); CALCULATE AMOUNT OF FILED CLAIMS FOR THE PURPOSE OF THE THIRD AMENDED DISCLOSURE STATEMENT (.3); REVISE CHART AS AN EXHIBIT SHOWING REVISIONS ACCORDING TO COURT FINDINGS OF FACT AND CONCLUSIONS OF LAW BASED ON UPDATED INFORMATION IN DISCLOSURE STATEMENT (.8) | 5.4 |
| 03/02/20 | D PEREZ | REVIEW AND COMMENT ON LIQUIDATION ANALYSIS (.8); EMAILS AND CALLS W/ S. UHLAND AND R. MOON RE: SAME (1.2); FINALIZE PLAN, DISCLOSURE STATEMENT, AND SOLICITATION MOTION FOR FILING (4.2) | 6.2 |
| 03/02/20 | T LI | UPDATE AND FINALIZE NOTICES FOR BLACKLINED PLAN AND DISCLOSURE STATEMENT (.2); FINALIZE SOLICITATION MOTION; PROPOSED DISCLOSURE STATEMENT ORDER; CONFIRMATION HEARING NOTICE; NOTICE OF NON-VOTING STATUS; FORM BALLOT; AND MOON DECLARATION (1.9); DRAFT EMAIL RE: VARIOUS FILING MATERIALS AND ATTACHMENTS AND EMAIL D. PEREZ RE: SAME (.3) | 2.4 |
| 03/02/20 | S UHLAND | CONFERENCE W/ D. PEREZ RE: PLAN (.4); FURTHER REVIEW / REVISE RECOVERY ANALYSIS (.7) | 1.1 |
| 03/02/20 | D PEREZ | EMAILS AND CALLS W/ M. PAGAY AND J. ONEIL RE: YT DISCLOSURE STATEMENT DECLARATION (.6); EMAILS AND TELEPHONE CONFERENCE W/ M. ZHANG RE: SAME (.4); REVIEW AND COMMENT ON SAME (.9); FOLLOW UP W/ T. LI RE: SAME (.2); EMAILS W/ S. UHLAND, J. DULBERG, AND T. LI RE: CREDITOR OUTREACH RE: DISCLOSURE STATEMENT HEARING (.3); COMMENT ON SCRIPT RE: SAME (.1) | 2.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** ███████████████████████
**Beneficiary:** O'Melveny & Myers LLP, Account No.: ████████████
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

| | | | |
|---|---|---|---|
| Client: JIA, YUETING | | | 04/16/20 |
| Matter Name:  CHAPTER 11 - INTERNATIONAL TRANSACTIONAL (TAX, RESTRUCTURING, CORP) | | | Invoice: 1062234 |
| Matter:  0424428-00003 | | | Page No.   10 |

| Date | Name | Description | Hours |
|---|---|---|---|
| 03/03/20 | D PEREZ | EMAILS W/ S. HE RE: TRANSLATION OF DISCLOSURE STATEMENT AND TERM SHEET (.3); FOLLOW UP W/ S. UHLAND AND M. PARKS RE: SAME (.1); EMAILS W/ M. ZHANG, J. DULBERG, AND M. PAGAY RE: CREDITOR SUPPORT OF DISCLOSURE STATEMENT (.3) | 0.7 |
| 03/04/20 | D PEREZ | EMAILS W/ S. HE RE: TRANSLATION OF DISCLOSURE STATEMENT AND TERM SHEET (.2); PREPARE DOCUMENTS RE: SAME (.6) | 0.8 |
| 03/05/20 | D PEREZ | REVIEW AND COMMENT ON TASK LIST FOR PLAN CONFIRMATION (.7); FOLLOW UP W/ T. LI RE: SAME (.2); EMAILS W/ J. DULBERG AND M. PAGAY RE: JOINDERS AND OBJECTIONS TO SOLICITATION MOTION (.2) | 1.1 |
| 03/06/20 | D PEREZ | REVIEW AND COMMENT ON TASK LIST FOR PLAN CONFIRMATION (.2); FOLLOW UP W/ T. LI RE: SAME (.1); EMAILS W/ S. HE, T. LI, AND M. PAGAY RE: TRANSLATION CERTIFICATIONS (.3) | 0.6 |
| 03/06/20 | S UHLAND | CONFERENCE W/ K. ADONIS (MAPLES) RE: BVI INJUNCTION | 0.6 |
| 03/08/20 | S UHLAND | COMMUNICATE W/ J. WANG AND R. PACHULSKI RE: CREDITOR TRUSTEE | 0.8 |
| 03/09/20 | D PEREZ | REVIEW CHART OF OUTSTANDING LITIGATIONS (.5); FOLLOW UP W/ T. LI RE: SAME (.2) | 0.7 |
| 03/09/20 | T LI | GATHER INFORMATION AND PREPARE CHART SHOWING THE LITIGATIONS THAT WILL BE RESOLVED THROUGH THE PLAN AND EMAIL D. PEREZ RE: SAME | 2.3 |
| 03/09/20 | S UHLAND | MEETINGS W. J. WANG, M. ZHANG RE: PREPARATION FOR CREDITOR TRUSTEE MEETING (1.6); MEETING W/ A. BEHLMANN J. PROL, FF MANAGEMENT, M. ZHANG RE: OVERVIEW OF TRUST STRUCTURE (2.5); MEETING W/ Y. JIA, A. BEHLMANN, AND J. PROL RE: CREDITOR TRUSTEE ISSUES (.8); MEETING W/ M. ZHANG AND J. WANG RE: OPEN CLAIMS, VOTING, VOTING AMOUNTS (1.3) | 6.2 |
| 03/10/20 | D PEREZ | EMAILS W/ T. LI AND S. UHLAND RE: REPLY TO OBJECTIONS TO DISCLOSURE STATEMENT (.2); EMAILS W/ S. UHLAND, R. PACHULSKI, AND J. WANG RE: POTENTIAL OBJECTIONS TO DISCLOSURE STATEMENT AND PLAN (.5); EMAILS W/ L. SUN AND M. ZHANG RE: CONFIRMATION TIMELINE (.2); EMAILS W/ S. UHLAND AND R. PACHULSKI RE: SELECTION OF INITIAL TRUSTEE (.2); FOLLOW UP W/ T. LI RE: SAME (.1); TELEPHONE CONFERENCE W/ S. UHLAND RE: VOTING AMOUNTS (.2) | 1.4 |
| 03/10/20 | D PEREZ | MEET W/ T. LI RE: REPLY IN SUPPORT OF DISCLOSURE STATEMENT AND POSSIBLE OBJECTIONS | 0.2 |
| 03/10/20 | L HAN | COMMUNICATIONS W/ S. UHLAND, M. ZHANG, AND J. SU RE: THE TERM SHEET AND THE TRUST AGREEMENT (.4); FOLLOW UP W/ J. SU RE: THE TRUST AGREEMENT (.4) | 0.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** ███████████
**Beneficiary:** O'Melveny & Myers LLP, Account No.: ███████████
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: JIA, YUETING
Matter Name: CHAPTER 11 - INTERNATIONAL TRANSACTIONAL (TAX, RESTRUCTURING, CORP)
Matter: 0424428-00003

04/16/20
Invoice: 1062234

Page No.   11

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/10/20 | T LI | CORRESPOND W/ D. PEREZ RE: REPLY IN SUPPORT OF DISCLOSURE STATEMENT AND POTENTIAL OBJECTIONS (.1); UPDATE AND DRAFT REPLY IN SUPPORT OF THIRD AMENDED DISCLOSURE STATEMENT (1.4); MEET W/ D. PEREZ RE: REPLY IN SUPPORT OF DISCLOSURE STATEMENT AND POSSIBLE OBJECTIONS (.2); PREPARE SUPPLEMENT TO THIRD AMENDED DISCLOSURE STATEMENT (1.0) | 2.7 |
| 03/10/20 | S UHLAND | CONFERENCE W/ J. WANG AND M. ZHANG RE: VOTING QUESTIONS, CREDITOR OBJECTIONS (1.5); FOLLOW-UP TELEPHONE CONFERENCE W/ D. PEREZ RE: SAME (.2) | 1.7 |
| 03/10/20 | S UHLAND | CONFERENCE W/ BVI COUNSEL (K. ADONIS) RE: LAN ISSUES, BVI INJUNCTION | 0.8 |
| 03/11/20 | D PEREZ | REVIEW AND REVISE SUPPLEMENT TO DISCLOSURE STATEMENT (.4); EMAILS W/ S. UHLAND AND T. LI RE: SAME (.2); EMAILS W/ S. UHLAND AND M. ZHANG RE: PLAN QUESTIONS (.6); TELEPHONE CONFERENCES W/ M. ZHANG RE: SAME (.3); REVIEW OBJECTIONS TO DISCLOSURE STATEMENT (.9); REVIEW AND REVISE SUMMARY OF SAME AND PROPOSED RESPONSES (.7); EMAILS W/ T. LI, R. PACHULSKI, W. PAO, AND J. DULBERG RE: SAME (.4) | 3.5 |
| 03/11/20 | D PEREZ | REVIEW AND COMMENT ON DECLARATION RE: NOTICE OF DISCLOSURE STATEMENT | 0.2 |
| 03/11/20 | J SU | PREPARE CREDITOR TRUST AGREEMENT (3.5); COMMUNICATIONS W/ L. HAN RE: SAME (.4) | 3.9 |
| 03/11/20 | T LI | REVISE AND UPDATE BASED ON S. UHLAND COMMENTS WIP ITEMS CHART AND EMAIL OMM TEAM AND CO-COUNSEL RE: SAME (.5); REVISE AND EXECUTE DECLARATION RE: ORDER GRANTING APPLICATION TO SHORTEN (1.0) | 1.5 |
| 03/11/20 | T LI | PREPARE SUPPLEMENT TO THIRD AMENDED DISCLOSURE STATEMENT (1.2); REVISE AND EDIT SUPPLEMENT AND SEND TO CO-COUNSEL (.5); EMAIL J. PROL RE: ATTACHMENT TO SUPPLEMENT TO THE DISCLOSURE STATEMENT (.1); REVIEW VARIOUS OBJECTIONS TO THE THIRD AMENDED DISCLOSURE STATEMENT (.8); DRAFT REPLY OUTLINE TO THREE RESPONSES TO DISCLOSURE STATEMENT AND EMAIL D. PEREZ (1.7); REVISE REPLY OUTLINE BASED ON D. PEREZ COMMENTS AND EMAIL TO INTERNAL GROUP (.4) | 4.7 |
| 03/11/20 | S UHLAND | COMMUNICATIONS W/ D. PEREZ RE: PREFERRED UNIT STRUCTURE | 0.4 |
| 03/12/20 | D PEREZ | EMAILS W/ S. UHLAND RE: PROPOSED RESPONSES TO DISCLOSURE STATEMENT OBJECTIONS (.2); REVISE SUMMARY OF SAME AND FOLLOW UP W/ T. LI (.2); EMAILS W/ S. UHLAND AND M. ZHANG RE: OPEN PLAN QUESTIONS (.8); MEET W/ S. UHLAND RE: SAME (.7); PREPARE RESPONSES TO OPEN PLAN QUESTIONS FROM M. ZHANG (.5); TELEPHONE CONFERENCE W/ S. UHLAND (PARTIAL), M. ZHANG, AND J. WANG RE: SAME (1.1); MEET W/ T. LI RE: STRATEGY OF ADDRESSING OBJECTIONS TO THE THIRD AMENDED DISCLOSURE STATEMENT, REPLY DRAFTING, AND RELEVANT TIMELINE (.7) | 4.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** ▮▮▮▮▮▮▮▮
**Beneficiary:** O'Melveny & Myers LLP, Account No.: ▮▮▮▮▮▮▮▮
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: JIA, YUETING

Matter Name: CHAPTER 11 - INTERNATIONAL TRANSACTIONAL (TAX, RESTRUCTURING, CORP)

Matter: 0424428-00003

04/16/20

Invoice: 1062234

Page No.   12

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/12/20 | J SU | DRAFT CREDITOR TRUST AGREEMENT BASED ON TERM SHEET | 5.1 |
| 03/12/20 | T LI | CORRESPOND W/ CLIENT RE: VARIOUS RESPONSES TO THIRD AMENDED DISCLOSURE STATEMENT AND PROPOSED REPLY (.2); REVIEW AND COORDINATE FILING OF SUPPLEMENT TO THIRD AMENDED DISCLOSURE STATEMENT (.4); MEET W/ D. PEREZ RE: STRATEGY OF ADDRESSING OBJECTIONS TO THE THIRD AMENDED DISCLOSURE STATEMENT, REPLY DRAFTING, AND RELEVANT TIMELINE (.7); DRAFT REPLY IN SUPPORT OF THIRD AMENDED DISCLOSURE STATEMENT (.5) | 1.8 |
| 03/12/20 | S UHLAND | TELEPHONE CONFERENCE (PARTIAL) W/ M. ZHANG, J. WANG, AND D. PEREZ RE: PLAN | 0.6 |
| 03/12/20 | S UHLAND | REVIEW DRAFT PLAN AND M. ZHANG QUESTIONS (.8); COMMUNICATIONS W/ D. PEREZ RE: PLAN PROVISIONS (.7); REVIEW PROPOSED REPLIES AND DISCLOSURE STATEMENT OBJECTIONS (.6); MEETING W/ D. PEREZ RE: PLAN ISSUES (.7) | 2.8 |
| 03/13/20 | D PEREZ | TELEPHONE CONFERENCE W/ CAYMAN COUNSEL (MAPLES), T. LI, AND R. MOON RE: DISCLOSURE ON BVI PROCEEDING AND DISSOLUTION OF BVI INJUNCTIONS (.9); FOLLOW UP W/ S. UHLAND RE: REVISIONS TO THE PLAN (.2); REVIEW AND REVISE RESPONSES TO CREDITOR QUESTIONS ON THE PLAN (1.7) | 2.8 |
| 03/13/20 | J SU | DRAFT CREDITOR TRUST AGREEMENT BASED ON TERM SHEET | 5.0 |
| 03/13/20 | T LI | DRAFT ANSWERS TO CREDITOR QUESTIONS RE: PLAN PROVISIONS AND EMAIL D. PEREZ RE: SAME | 1.5 |
| 03/13/20 | T LI | LOCATE CERTAIN INFORMATION IN APPLICABLE PROOFS OF CLAIM AND ADVERSARY PROCEEDING, UPDATE PLAN LITIGATION CHART, AND EMAIL D. PEREZ RE: SAME (1.1); REVISE SAME CHART BASED ON D. PEREZ COMMENTS AND EMAIL S. UHLAND AND W. PAO RE: SAME (.4); DRAFT REPLY IN SUPPORT OF THIRD AMENDED DISCLOSURE STATEMENT RE: PRELIMINARY STATEMENT (.5); DRAFT REPLY IN SUPPORT OF THIRD AMENDED DISCLOSURE STATEMENT RE: BACKGROUND (1.2); TELEPHONE CONFERENCE W/ CAYMAN COUNSEL (MAPLES), D. PEREZ, AND R. MOON RE: DISCLOSURE ON BVI PROCEEDING AND DISSOLUTION OF BVI INJUNCTIONS (.9) | 4.1 |
| 03/13/20 | S UHLAND | ANALYZE SLC DISCLOSURE STATEMENT OBJECTION | 0.6 |
| 03/14/20 | D PEREZ | REVISE PLAN (1.1); TELEPHONE CONFERENCE W/ M. ZHANG, J. WANG, AND S. UHLAND RE: MODIFICATIONS TO PLAN (.4); PREPARE EMAIL SUMMARY RE: OPEN ISSUES IN PLAN (.6) | 2.1 |
| 03/14/20 | S UHLAND | ANALYZE REVISED PLAN ISSUES (.7); TELEPHONE CONFERENCE W/ D. PEREZ, M. ZHANG, AND J. WANG RE: SAME (.4); OUTLINE PLAN CHANGES (.9) | 2.0 |
| 03/14/20 | J SU | PREPARE FIRST DRAFT OF TRUST AGREEMENT | 4.0 |

**O'Melveny**

Client: JIA, YUETING                                                                                              04/16/20
Matter Name:  CHAPTER 11 - INTERNATIONAL TRANSACTIONAL (TAX, RESTRUCTURING,      Invoice: 1062234
CORP)
Matter:  0424428-00003                                                                                  Page No.   13

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/14/20 | T LI | RESEARCH RE: IMPAIRMENT OF PREPETITION INTEREST CLAIM AND DRAFT REPLY IN SUPPORT OF DISCLOSURE STATEMENT (1.9); RESEARCH RE: RESERVATION OF ESTATE ACTIONS FOR POSTCONFIRMATION PURSUIT AND DRAFT REPLY IN SUPPORT OF DISCLOSURE STATEMENT (2.3); DRAFT REPLY IN SUPPORT OF DISCLOSURE STATEMENT RE: SLC OBJECTION TO ADEQUACY OF DISCLOSURE STATEMENT AND PLAN CONFIRMATION ISSUES (2.2); REVISE REPLY IN SUPPORT OF DISCLOSURE STATEMENT RE: SAME (1.5) | 7.9 |
| 03/15/20 | S UHLAND | DRAFT AND REVISE AMENDED PLAN | 1.9 |
| 03/15/20 | D PEREZ | REVISE PLAN PER S. UHLAND COMMENTS (1.3); FOLLOW UP W/ S. UHLAND RE: SAME (.3); REVIEW AND REVISE REPLY TO DISCLOSURE STATEMENT OBJECTIONS (1.6); EMAILS W/ T. LI RE: SAME (.3); FURTHER REVISE PLAN (.9); EMAILS W/ S. UHLAND, M. PAGAY, R. PACHULSKI, AND M. ZHANG RE: SAME (.6); DRAFT AMENDED PLAN TERM SHEET (1.2) | 6.2 |
| 03/15/20 | S UHLAND | OUTLINE BVI SECTION OF REPLY (1.1); DRAFT AND REPLY RE: INTEREST, BVI ISSUES (1.6) | 2.7 |
| 03/15/20 | J SU | PREPARE FIRST DRAFT OF TRUST AGREEMENT | 1.1 |
| 03/15/20 | T LI | CORRESPOND W/ S. UHLAND RE: BVI ISSUES IN THE DRAFT REPLY TO OBJECTIONS TO THIRD AMENDED DISCLOSURE STATEMENT (.1); DRAFT REPLY RE: BVI INSOLVENCY ACT AND GROUNDS FOR CHALLENGING BVI INJUNCTIONS (.9); REVISE REPLY THROUGHOUT BASED ON D. PEREZ AND S. UHLAND COMMENTS (3.2); REVISE REPLY TO ALIGN W/ UPDATED PLAN AND DISCLOSURES STATEMENT AND EMAIL CLIENT TEAM RE: SAME (.4); CORRESPOND W/ M. ZHANG RE: QUESTION RE: CERTAIN PREPETITION LITIGATION TO BE ADDRESSED IN THE PLAN (.1); CORRESPOND W/ BVI COUNSEL RE: COMMENTS ON THE DRAFT REPLY IN SUPPORT OF DISCLOSURE STATEMENT (.1) | 4.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** ███████████████████
**Beneficiary:** O'Melveny & Myers LLP, Account No.: ███████████████
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: JIA, YUETING
Matter Name:  CHAPTER 11 - INTERNATIONAL TRANSACTIONAL (TAX, RESTRUCTURING, CORP)
Matter:  0424428-00003

04/16/20
Invoice: 1062234

Page No.   14

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/16/20 | D PEREZ | REVISE PLAN AND AMENDED TERM SHEET PER S. UHLAND COMMENTS (1.7); EMAILS W/ M. ZHANG AND S. UHLAND RE: SAME (.2); REVISE REPLY TO DISCLOSURE STATEMENT OBJECTIONS AND FINALIZE SAME FOR FILING (.6); EMAILS W/ S. UHLAND AND T. LI RE: SAME (.2); REVISE PLAN AND PLAN TERM SHEET RE: M. ZHANG COMMENTS (.4); REVISE DISCLOSURE STATEMENT RE: SAME (1.1); TELEPHONE CONFERENCE W/ T. LI, AND R. MOON RE: AMENDED SCHEDULES AND UPDATED LIQUIDATION ANALYSIS (.3); EMAILS W/ T. LI RE: UPDATES TO DISCLOSURE STATEMENT (.3); EMAILS W/ S. UHLAND RE: SAME (.2); RESPOND TO PLAN QUESTIONS FROM M. ZHANG (.4); TELEPHONE CONFERENCE W/ A. BEHLMANN RE: UPDATES TO PLAN (.3); REVIEW CLAIM SCHEDULES FOR DISCLOSURE STATEMENT (.5); FOLLOW UP W/ T. LI RE: SAME (.2); REVISE NOTICE OF REDLINE FOR PLAN AND DRAFT SUMMARY CHART OF PLAN CHANGES (1.4); EMAILS AND CALLS W/ M. ZHANG RE: OPEN PLAN QUESTIONS (.8); REVIEW AND COMMENT ON REVISED LIQUIDATION ANALYSIS FOOTNOTES AND ASSUMPTIONS (.5); EMAILS W/ R. MOON RE: SAME (.3); FURTHER REVISE PLAN AND PLAN TERM SHEET RE: COMMENTS FROM M. ZHANG AND S. UHLAND (1.1); REVIEW AND COMMENT ON NOTICE OF BLACKLINE RE: DISCLOSURE STATEMENT AND SUMMARY CHART OF CHANGES TO SAME (.4); REVIEW COURT'S TENTATIVE RULING RE: DISCLOSURE STATEMENT (.3); EMAILS W/ M. PAGAY, J. DULBERG, M. ZHANG, AND J. WANG RE: SAME (.4); EMAILS W/ R. PACHULSKI, J. WANG, AND S. UHLAND RE: OPEN PLAN QUESTIONS (.4); REVIEW AND COMMENT ON REVISED SECTIONS OF THE DISCLOSURE STATEMENT (.3); FOLLOW UP W/ T. LI RE: SAME (.2) | 12.5 |
| 03/16/20 | J SU | DRAFT CREDITOR TRUST AGREEMENT BASED ON TERM SHEET | 7.9 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** ▮▮▮▮▮▮▮▮▮
**Beneficiary:** O'Melveny & Myers LLP, Account No.: ▮▮▮▮▮▮▮
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: JIA, YUETING
Matter Name:  CHAPTER 11 - INTERNATIONAL TRANSACTIONAL (TAX, RESTRUCTURING, CORP)
Matter:  0424428-00003

04/16/20
Invoice: 1062234

Page No.   15

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/16/20 | T LI | REVISE FOURTH AMENDED DISCLOSURE STATEMENT RE: CHALLENGE TO BVI INJUNCTIONS BASED ON MODEL LAW AND OTHER BVI LAWS (.3); CORRESPOND W/ D. PEREZ AND S. UHLAND RE: CREDITORS JOINDER IN SUPPORT OF THIRD AMENDED DISCLOSURE STATEMENT (.1); DRAFT NOTICES OF BLACKLINED VERSION OF FOURTH AMENDED DISCLOSURE STATEMENT AND THIRD AMENDED PLAN (.3); RESEARCH RE: COURTS SHOULD REFUSE TO HEAR CONFIRMATION ISSUES AT THE DISCLOSURE STATEMENT HEARING AND EMAIL D. PEREZ RE: SAME (.6); REVISE AND FINALIZE REPLY IN SUPPORT OF DISCLOSURE STATEMENT RE: FURTHER S. UHLAND COMMENTS AND M. PAGAY COMMENTS (1.9); FINALIZE BASED ON BVI COUNSEL COMMENTS AND COORDINATE FILING RE: REPLY IN SUPPORT OF DISCLOSURE STATEMENT (1.5); TELEPHONE CONFERENCE W/ D. PEREZ AND R. MOON RE: AMENDED SCHEDULES AND UPDATED LIQUIDATION ANALYSIS (.3); REVIEW AMENDED TERM SHEET AND THIRD AMENDED PLAN, SUGGEST CHANGES, AND EMAIL D. PEREZ RE: SAME (1.5); REVISE AND UPDATE FOURTH AMENDED DISCLOSURE STATEMENT RE: CHANGES INCLUDING RECENT CASE DEVELOPMENTS, CLAIM AMOUNTS, BVI PROCEEDING (2.0); REVIEW REFERENCES TO THE DISCLOSURE STATEMENT IN LIQUIDATION ANALYSIS AND EMAIL R. MOON (.1); UPDATE AND REVISE CHART SHOWING REVISIONS ATTACHED TO NOTICE OF BLACKLINED DISCLOSURE STATEMENT (1.1); TELEPHONE CONFERENCE W/ R. JIA AND L. SUN RE: LANGUAGE IN DISCLOSURE STATEMENT RE: CLAIM AMOUNTS (.2) | 9.9 |
| 03/16/20 | S UHLAND | DRAFT AND REVISE DISCLOSURE STATEMENT REPLY (1.2); FINALIZE REPLY FOR FILING (.7) | 1.9 |
| 03/17/20 | S UHLAND | COMMUNICATE W/ RK JIA RE: VOTING AMOUNTS | 0.4 |
| 03/17/20 | S UHLAND | DRAFT AND REVISE DISCLOSURE STATEMENT IN LIGHT OF TENTATIVE (1.4); COMMUNICATE W/ D. PEREZ RE: SAME (.4); DRAFT AND REVISE DISCLOSURE STATEMENT RE: BVI COUNSEL COMMENTS (.9); REVIEW AND REVISE SUMMARY OF PLAN CHANGES (.7); REVISE PLAN LANGUAGE RE: DISTRIBUTION MECHANICS (.9); COMMUNICATION W/ D. PEREZ RE: SAME (.3); COMMUNICATE W/ M. ZHANG, D. PEREZ AND J. WANG RE: KCBI ISSUES (.5); FOLLOW-UP COMMUNICATIONS W/ M. ZHANG AND J. WANG RE: SAME (.4) | 5.5 |
| 03/17/20 | D PEREZ | REVISE DISCLOSURE STATEMENT RE: PLAN UPDATES AND TENTATIVE RULING (1.8); EMAILS W/ S. UHLAND RE: OPEN PLAN ISSUES (.5); EMAILS W/ M. ZHANG AND J. WANG RE: SAME (.6); TELEPHONE CONFERENCE W/ M. ZHANG, J. WANG, R. PACHULSKI, J. DULBERG, AND M. PAGAY RE: SAME (.8); REVISE PLAN AND PLAN TERM SHEET RE: SAME (1.3); REVISE BVI SECTIONS OF THE DISCLOSURE STATEMENT (.5); EMAILS W/ R. MOON AND T. LI RE: LIQUIDATION ANALYSIS (.4); REVIEW AND COMMENT ON FOOTNOTES TO SAME (.4); REVIEW AND COMMENT ON CHART OF DISCLOSURE STATEMENT CHANGES TO ADDRESS TENTATIVE RULING (.8); FINALIZE NOTICE OF FILING AND CHART OF PLAN CHANGES (.6); FINALIZE PLAN AND DISCLOSURE STATEMENT FOR FILING (2.3); EMAILS W/ S. UHLAND RE: SAME (.3) | 10.3 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** ▮▮▮▮▮▮▮▮
**Beneficiary:** O'Melveny & Myers LLP, Account No.: ▮▮▮▮▮▮▮▮
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: JIA, YUETING                                                                04/16/20
Matter Name: CHAPTER 11 - INTERNATIONAL TRANSACTIONAL (TAX, RESTRUCTURING,        Invoice: 1062234
CORP)
Matter: 0424428-00003                                                             Page No.   16

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/17/20 | T LI | REVIEW TENTATIVE ORDER AND EMAIL MAPLES TEAM RE: INFORMATION TO BE SUPPLEMENTED (.5); TELEPHONE CONFERENCE W/ L. SUN AND R. JIA RE: DISCLOSURE STATEMENT CLAIM AMOUNT LANGUAGE (.7); DRAFT LANGUAGE RE: CLAIM OBJECTION AMOUNTS AND EMAIL D. PEREZ AND CLIENT TEAM RE: SAME (.4); CORRESPOND W/ CLIENT TEAM RE: DISPUTED CLAIM AMOUNT IN THE DISCLOSURE STATEMENT (.3); TELEPHONE CONFERENCE W/ R. JIA AND L. SUN RE: CLAIM AMOUNTS AND DISCLOSURE STATEMENT LANGUAGE (.3); TELEPHONE CONFERENCE W/ K. ADONIS RE: COMMENTS TO BVI SECTION OF DISCLOSURE STATEMENT (.2); DRAFT BVI RIDER TO DISCLOSURE STATEMENT AND EMAIL SAME TO S. UHLAND AND MAPLES (BVI COUNSEL) (.8); REVISE FOURTH AMENDED DISCLOSURE STATEMENT RE: ESTIMATED DISCOVERY AND EMAIL R. MOON RE: SAME (.4); FINALIZE FOURTH AMENDED DISCLOSURE STATEMENT, PREPARE DOCUMENTS, AND COORDINATE FILING RE: SAME (3.8); UPDATE NOTICE OF BLACKLINE VERSION OF DISCLOSURE STATEMENT (.9) | 8.3 |
| 03/18/20 | S UHLAND | REVIEW SOLICITATION NOTE AND STRATEGIZE RE: SAME (.5); CORRESPOND W/ D. PEREZ RE: CONFIRMATION TIMELINE (.3) | 0.8 |
| 03/18/20 | D PEREZ | PREPARE PLAN AND DISCLOSURE STATEMENT FOR TRANSLATION (.6); EMAILS W/ S. UHLAND RE: CONFIRMATION TIMELINE AND VOTING QUESTIONS (.3); EMAILS W/ S. KJONTVEDT RE: PREPARATION OF SOLICITATION PACKAGES (.3) | 1.2 |
| 03/18/20 | T LI | CORRESPOND W/ CLIENT TEAM RE: FILED DISCLOSURE STATEMENT AND PLAN (.2); CORRESPOND W/ L. HAN RE: DISCLOSURE STATEMENT, SIXTH AMENDMENT TO SMART KING ARTICLES, AND CURRENT TERM SHEET (.3) | 0.5 |
| 03/19/20 | S UHLAND | REVIEW PLAN AND DISCLOSURE STATEMENT CHANGES IN PREPARATION FOR HEARING | 1.6 |
| 03/19/20 | T LI | REVISE PROPOSED ORDER AND CONFIRMATION HEARING NOTICE AND EMAIL M. PAGAY RE: SAME | 0.8 |
| 03/19/20 | D PEREZ | REVIEW AND COMMENT ON PRESS RELEASE RE: APPROVAL OF THE DISCLOSURE STATEMENT (.6); REVIEW AND COMMENT ON UPDATED ORDER APPROVING DISCLOSURE STATEMENT (.2); EMAILS W/ M. PAGAY, A. BEHLMANN, AND T. LI RE: SAME (.3); REVIEW AND COMMENT ON NOTICE OF CONFIRMATION HEARING (.2); EMAILS W/ M. PAGAY AND T. LI RE: SAME (.1) | 1.4 |
| 03/19/20 | T LI | CORRESPOND W/ H. LI RE: PLAN TERM SHEET REDLINE | 0.1 |
| 03/19/20 | J SU | UPDATE TRUST AGREEMENT BASED ON INTERNAL COMMENTS | 5.8 |
| 03/20/20 | S UHLAND | DRAFT AND REVISE YT WIP LIST | 0.9 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** ▓▓▓▓▓▓▓▓▓▓
**Beneficiary:** O'Melveny & Myers LLP, Account No.: ▓▓▓▓▓▓▓▓▓▓
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: JIA, YUETING
Matter Name: CHAPTER 11 - INTERNATIONAL TRANSACTIONAL (TAX, RESTRUCTURING, CORP)
Matter: 0424428-00003

04/16/20
Invoice: 1062234

Page No.   17

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/20/20 | D PEREZ | UPDATE DISCLOSURE STATEMENT AND PLAN FOR SOLICITATION AND FINALIZE SAME (2.4); EMAILS W/ T. LI RE: CONFIRMATION MEMO (.2); REVIEW LOCAL RULES AND PRECEDENT RE: SAME (.3); REVISE RESPONSES TO QUESTIONS FROM CREDITORS RE: PLAN (.7); EMAILS W/ S. KJONTVEDT RE: SOLICITATION PACKAGES (.2); REVIEW MEMORANDUM RE: SAME (.3); REVIEW FINALIZED CONFIRMATION HEARING NOTICE (.1); FOLLOW UP W/ M. PAGAY RE: SAME (.1) | 4.3 |
| 03/20/20 | T LI | REVISE AND UPDATE NOTICE OF NON-VOTING STATUS ACCORDING TO THIRD AMENDED PLAN AND DISCLOSURE STATEMENT ORDER (1.1); DRAFT AND REVISE ANSWERS TO A SERIES OF CREDITOR QUESTIONS ABOUT THE PLAN AND DISTRIBUTION THEREUNDER AND EMAIL D. PEREZ RE: SAME (1.0) | 2.1 |
| 03/20/20 | L HAN | REVIEW AND COMMENT ON THE TRUST AGREEMENT | 1.6 |
| 03/20/20 | J SU | UPDATE TRUST AGREEMENT BASED ON INTERNAL COMMENTS | 3.9 |
| 03/21/20 | T LI | REVISE BASED ON D. PEREZ COMMENTS RE: PROPOSED ANSWERS TO A SERIES OF QUESTIONS FROM CREDITORS RE: TREATMENT UNDER THE PLAN | 0.6 |
| 03/21/20 | J SU | UPDATE TRUST AGREEMENT BASED ON INTERNAL COMMENTS | 0.8 |
| 03/22/20 | D PEREZ | REVIEW AND FINALIZE NOTICE CONFIRMATION HEARING AND NOTICE OF NON VOTING STATUS (.9); FOLLOW UP W/ T. LI RE: SAME (.1) | 1.0 |
| 03/22/20 | T LI | CORRESPOND W/ D. PEREZ RE: COMPILED DISCLOSURE STATEMENT W/ EXHIBITS | 0.1 |
| 03/23/20 | D PEREZ | EMAILS AND CALLS W/ M. ZHANG RE: VOTING/CONFIRMATION QUESTIONS (1.5); EMAILS W/ R. PACHULSKI AND M. PAGAY RE: SAME (.5); REVIEW AND REVISE BALLOT (.5); RESEARCH RE: AMENDING BALLOTS (.6); EMAILS W/ R. PACHULSKI AND J. DULBERG RE: SAME (.2); REVIEW UPDATED CONFIRMATION TIMELINE AND FOLLOW UP W/ T. LI RE: SAME (.2); EMAILS W/ T. LI RE: CONFIRMATION MOTION (.2) | 3.7 |
| 03/23/20 | S UHLAND | INITIAL REVIEW CLAIM ANALYSIS RE: VOTING ISSUES (.7); DRAFT AND REVISE RESPONSES TO CREDITOR QUESTIONS (.8) | 1.5 |
| 03/23/20 | T LI | CORRESPOND W/ H. LI RE: FOURTH AMENDED DISCLOSURE STATEMENT (.1); REVISE BASED ON D. PEREZ COMMENTS NOTICE OF NON-VOTING STATUS (.3); CORRESPOND W/ J. DULBERG AND M. PAGAY RE: SAME (.1); REVISE BASED ON M. PAGAY COMMENTS NOTICE OF NON-VOTING STATUS (.2); REVISE AND UPDATE FORM BALLOT AND EMAIL D. PEREZ RE: SAME (1.4); REVISE BASED ON D. PEREZ COMMENTS RE: FORM BALLOT (.9); RESEARCH RE: JUDGE CHAMBERS RULES RE: CONFIRMATION MOTION AND INDIVIDUAL DEBTOR CONFIRMATION REQUIREMENT AND EMAIL D. PEREZ RE: SAME (.7); CORRESPOND W/ L. HAN RE: CERTAIN DEFINED TERMS IN PLAN TERM SHEET (.1) | 3.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:**
**Beneficiary:** O'Melveny & Myers LLP, Account No.:
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: JIA, YUETING                                                                                                04/16/20
Matter Name: CHAPTER 11 - INTERNATIONAL TRANSACTIONAL (TAX, RESTRUCTURING,                          Invoice: 1062234
CORP)
Matter: 0424428-00003                                                                                      Page No.   18

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/23/20 | T LI | REVISE CONFIRMATION TIMELINE AND EMAIL M. PAGAY RE: SAME | 0.2 |
| 03/23/20 | L HAN | REVIEW AND COMMENT THE TRUST AGREEMENT | 1.2 |
| 03/24/20 | D PEREZ | EMAILS W/ M. ZHANG AND R. PACHULSKI RE: SOLICITATION / CONFIRMATION QUESTIONS (.6); FINALIZE BALLOT (.5); FOLLOW UP W/ S. UHLAND RE: SAME (.2); EMAILS W/ M. PAGAY RE: CONFIRMATION TIMELINE (.2); REVIEW AND COMMENT ON FAQS FROM EPIQ AND FOLLOW UP W/ T. LI RE: SAME (.3); REVIEW EPIQ VOTING REPORTS AND FOLLOW UP W/ L. SUN RE: SAME (.6); REVIEW EPIQ SOLICITATION MEMORANDUM (.2); EMAILS W/ EPIQ TEAM RE: SAME (.3) | 2.9 |
| 03/24/20 | J SU | UPDATE TRUST AGREEMENT | 0.3 |
| 03/24/20 | T LI | PREPARE PLAN AND DISCLOSURE STATEMENT SIGNATURE PAGES AND EMAIL D. PEREZ AND CLIENT TEAM RE: SAME (.7); REVIEW FORM BALLOT AND EMAIL EPIQ (.3) | 1.0 |
| 03/24/20 | T LI | CORRESPOND W/ S. HE RE: NOTICE OF NON-VOTING STATUS AND BALLOT FOR TRANSLATION | 0.2 |
| 03/25/20 | D PEREZ | REVIEW SOLICITATION VERSION OF PLAN AND DISCLOSURE STATEMENT (.5); REVIEW REVISED SOLICITATION MEMORANDUM (.2); REVIEW UPDATED VOTING SCHEDULES FROM EPIQ (.4) | 1.1 |
| 03/25/20 | L HAN | REVIEW AND COMMENT ON THE TRUST AGREEMENT | 0.5 |
| 03/25/20 | J SU | DRAFT TRUST AGREEMENT AND REVIEW TERM SHEET RE: SAME | 0.6 |
| 03/25/20 | T LI | CORRESPOND W/ L. HAN RE: AMENDED TERM SHEET | 0.1 |
| 03/26/20 | S UHLAND | CONFERENCE CALL RE: TRUST AGREEMENT W/ L. HAN, R. BLASHEK, D. PEREZ, A. ANDERSON, AND J. SU (.7); FOLLOW UP W/ M. ZHANG RE: SAME (.1) | 0.8 |
| 03/26/20 | D PEREZ | TELEPHONE CONFERENCE W/ L. HAN, S. UHLAND, R. BLASHEK, AND J. SU RE: TRUST AGREEMENT (.7); EMAILS W/ S. HE RE: TRANSLATION OF DISCLOSURE STATEMENT (.2); REVIEW SCHEDULED DEFICIENCY CLAIMS AGAINST VOTING SCHEDULE FROM EPIQ (.4); FOLLOW UP W/ T. LI RE: SAME (.1); REVIEW T. LI ANALYSIS RE: SAME (.2); REVIEW FINAL SOLICITATION MATERIALS AND FINALIZE SAME (1.6); EMAILS AND CALLS W/ S. KJONTVEDT AND T. LI RE: SAME (.5); REVIEW NOTICE OF TRANSLATED DISCLOSURE STATEMENT AND CERTIFICATION RE: SAME (.2); REVIEW FLASH DRIVE MEMO (.1); EMAILS W/ S. HE AND S. JKONTVEDT RE: SAME (.2) | 4.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:**
**Beneficiary:** O'Melveny & Myers LLP, Account No.:
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: JIA, YUETING                                                                04/16/20
Matter Name: CHAPTER 11 - INTERNATIONAL TRANSACTIONAL (TAX, RESTRUCTURING,      Invoice: 1062234
CORP)
Matter: 0424428-00003                                                           Page No.   19

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/26/20 | T LI | COMPILE AND ENSURE COMPLETENESS OF DISCLOSURE STATEMENT AND PLAN FOR SOLICITATION PURPOSES (1.3); CORRESPOND W/ EPIQ RE: SOLICITATION MATERIALS AND EMAIL D. PEREZ RE: SAME (.3); COMPILE SOLICITATION PACKAGE AND EMAIL D. PEREZ RE: SAME (.6); PREPARE SOLICITATION PACKAGE AND EMAIL EPIQ RE: SAME (1.1); COMPILE CHINESE VERSION OF SOLICITATION PACKAGE AND EMAIL EPIQ (.4); COMPILE TRANSLATION DECLARATION AND EMAIL M. PAGAY FOR FILING (.3); IDENTIFY CERTAIN MISSING VOTING CREDITORS AND EMAIL EPIQ RE: SAME (.5) | 4.5 |
| 03/26/20 | R BLASHEK | TELEPHONE CONFERENCE W/ A. ANDERSON, D. PEREZ, S. UHLAND, L. HAN, AND J. SU RE: LATE FILING RESERVE, TERM SHEET, ETC. | 0.7 |
| 03/26/20 | A ANDERSON | TELEPHONE CONFERENCE W/ S. UHLAND, D. PEREZ, R. BLASHEK, L. HAN, AND J. SU RE: TRUST AGREEMENT | 0.7 |
| 03/27/20 | T LI | REVISE CREDITOR QUESTIONS AND ANSWERS RE: TREATMENT UNDER THE PLAN AND EMAIL TO S. HE FOR TRANSLATION | 0.3 |
| 03/27/20 | J SU | TELEPHONE CONFERENCE ON TERM SHEET RE: STRUCTURE OF LATE FILED TRUST RESERVE W/ L. HAN, S. UHLAND, R. BLASHEK, D. PEREZ, AND A. ANDERSON (NOTE: CHINA DATE MARCH 27) (.7); RESEARCH ON CONTINGENCY CLAIMS RESERVE IN ORDER TO DETERMINE STRUCTURE OF LATE FILED TRUST RESERVE (5.9) | 6.6 |
| 03/27/20 | D PEREZ | REVIEW PLAN AND DISCLOSURE STATEMENT FAQ (.2); FOLLOW UP W/ S. UHLAND AND T. LI RE: SAME (.2); EMAILS W/ T. LI AND S. JKONTVEDT RE: SOLICITATION PACKAGES (.3); EMAILS W/ M. ZHANG RE: VOTING PROCEDURES (.2); REVIEW TRUST AGREEMENT PRECEDENT RE: LATE-FILED CLAIMS RESERVE (.3) | 1.2 |
| 03/27/20 | L HAN | TELEPHONE CONFERENCE (PARTIAL) W/ S. UHLAND, R. BLASHEK, AND D. PEREZ RE: TRUST AGREEMENT (NOTE: CHINA DATE MARCH 27) | 0.6 |
| 03/28/20 | D PEREZ | PREPARE DRAFT LETTER RE: COMMITTEE SUPPORT OF PLAN (.5); EMAILS W/ L. SUN RE: VOTING RECORD SCHEDULE AND OPEN QUESTIONS (.6); EMAILS W/ S. KJONTVEDT RE: SOLICITATION PACKAGES (.2) | 1.3 |
| 03/30/20 | D PEREZ | PREPARE FINAL COMMITTEE SUPPORT LETTER FOR SOLICITATION (.2); EMAILS W/ S. KJONTVEDT RE: MAILING OF SOLICITATION PACKAGES (.3); FOLLOW UP W/ T. LI RE: CONFIRMATION MOTION (.2); EMAILS W/ S. HE AND M. ZHANG RE: CREDITOR QUESTIONS ON THE PLAN (.9) | 1.6 |
| 03/30/20 | T LI | RESEARCH NINTH CIRCUIT CASE LAW RE: GOOD FAITH AND BEST INTERESTS OF CREDITORS REQUIREMENTS IN PLAN CONFIRMATION | 1.0 |
| 03/31/20 | D PEREZ | EMAILS W/ T. LI AND M. PAGAY RE: CREDITOR FAQS (.3); REVIEW AFFIDAVIT OF SERVICE RE: SOLICITATION PACKAGES (.2); EMAILS W/ M. PAGAY AND S. KJONTVEDT RE: SAME (.2); EMAILS W/ S. UHLAND, L. HAN, R. BLASHEK, AND A. ANDERSON RE: STRUCTURING THE TRUST AGREEMENT AND LATE FILED CLAIMS RESERVE (.5) | 1.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:**
**Beneficiary:** O'Melveny & Myers LLP, Account No.:
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: JIA, YUETING                                                                                04/16/20
Matter Name: CHAPTER 11 - INTERNATIONAL TRANSACTIONAL (TAX, RESTRUCTURING,         Invoice: 1062234
CORP)
Matter: 0424428-00003                                                              Page No.   20

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/31/20 | T LI | PREPARE FREQUENTLY ASKED QUESTIONS RE: VOTING ON THE PLAN AND TREATMENT UNDER THE PLAN (.4); RESEARCH RE: TIMING OF ANNOUNCING VOTING RESULTS AND EMAIL D. PEREZ RE: SAME (.8) | 1.2 |
| 03/31/20 | T LI | DRAFT OUTLINE OF CONFIRMATION BRIEF AND PREPARE NOTICE FOR CONFIRMATION MOTION (1.5); DRAFT CONFIRMATION MOTION (.8) | 2.3 |
| **Total** | **014 Plan and Disclosure Statement** | | **256.1** |

**016 Reporting**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/06/20 | D PEREZ | EMAILS W/ M. PAGAY, J. WANG, AND R. JIA RE: OPEN QUESTIONS ON SCHEDULE AMENDMENTS | 0.2 |
| 03/08/20 | D PEREZ | EMAILS W/ M. PAGAY AND M. ZHANG RE: AMENDMENTS TO SCHEDULES | 0.3 |
| **Total** | **016 Reporting** | | **0.5** |

**017 Tax**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/10/20 | R BLASHEK | REVIEW PLAN DOCUMENTS AND NEW TERM SHEET ISSUES (.4); CONFERENCE W/ A. ANDERSON RE: SAME (.3) | 0.7 |
| 03/10/20 | A ANDERSON | COMMUNICATIONS W/ R. BLASHEK RE: TERM SHEET (.3); REVIEW TERM SHEET (.8); RESEARCH RE: TAX ISSUES (.8) | 1.9 |
| 03/11/20 | A ANDERSON | RESEARCH RE: TAX ISSUES RELATED TO LATE CLAIMS TRUST (.8); REVIEW TERM SHEET, REVIEW DISCLOSURE AND TAX ISSUES (1.4) | 2.2 |
| 03/12/20 | R BLASHEK | REVIEW REVISED TRUST ISSUES (.7); EMAILS W/ A. ANDERSON RE: SAME (.2); REVIEW LIQUIDATING TRUST ISSUES (.2) | 1.1 |
| 03/12/20 | A ROBERTS | TAX RESEARCH RE: TRANSACTION STRUCTURE (.7); CONFERENCE W/ A. ANDERSON RE: SAME (.3) | 1.0 |
| 03/12/20 | A ANDERSON | REVIEW ARTICLES, LETTER RULINGS AND AUTHORITIES RE: TREATMENT OF TRUST, ALTERNATIVE CHARACTERIZATIONS (2.3); DISCUSS TAX ISSUES W/ A. ROBERTS (.3); EMAILS W/ R. BLASHEK RE: SAME (.2) | 2.8 |
| 03/13/20 | A ANDERSON | TELEPHONE CONFERENCE W/ R. BLASHEK RE: TAX ISSUES FOR TRUSTS (.5); REVIEW RULINGS (.4); REVIEW TERM SHEET (.2) | 1.1 |
| 03/13/20 | R BLASHEK | TELEPHONE CONFERENCE W/ A. ANDERSON RE: TERM SHEET TAX ISSUES (.5); REVIEW TRUST AGREEMENT AND EMAIL H. LI RE: SAME (.6) | 1.1 |
| 03/19/20 | R BLASHEK | RESEARCH DELAWARE STATUTORY TRUST TAX ISSUES (.4); EMAIL A. ANDERSON RE:SAME (.1) | 0.5 |
| 03/20/20 | R BLASHEK | EMAILS W/ L. HAN AND A. ANDERSON RE: CREDITOR TRUST | 0.1 |
| 03/20/20 | A ANDERSON | REVIEW DELAWARE STATUTORY TRUST ISSUES (.5); DRAFT AND CIRCULATE EMAILS TO R. BLASHEK, S. UHLAND AND L. HAN (.4) | 0.9 |
| 03/25/20 | R BLASHEK | REVIEW TRUST AGREEMENT RE: TAX ISSUES | 0.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:**
**Beneficiary:** O'Melveny & Myers LLP, Account No.:
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: JIA, YUETING                                                                04/16/20
Matter Name: CHAPTER 11 - INTERNATIONAL TRANSACTIONAL (TAX, RESTRUCTURING,        Invoice: 1062234
CORP)
Matter: 0424428-00003                                                             Page No.   21

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/26/20 | A ANDERSON | TELEPHONE CONFERENCE W/ R. BLASHEK RE: OPEN TAX ISSUES (.3); RESEARCH RE: TAX ISSUES (.3) | 0.6 |
| 03/26/20 | R BLASHEK | RESEARCH LATE FILING RESERVE STRUCTURE, TAX CLASSIFICATION (.9); TELEPHONE CONFERENCE W/ A. ANDERSON RE: SAME (.3) | 1.2 |
| 03/27/20 | A ROBERTS | REVIEW TRUST AGREEMENT PRECEDENT MATERIALS (.7); CONFERENCE W/ A. ANDERSON RE: SAME (.3) | 1.0 |
| 03/27/20 | A ANDERSON | REVIEW TRUST AGREEMENT PRECEDENT (1.1); TELEPHONE CONFERENCE W/ A. ROBERTS RE: SAME (.3) | 1.4 |
| 03/27/20 | R BLASHEK | REVIEW CONTESTED CLAIMS PRECEDENTS/DOCUMENTS AND TAX POSITIONS (1.6); E-MAIL CONCLUSIONS TO OMM TEAM RE: SAME (.3) | 1.9 |
| 03/31/20 | R BLASHEK | REVIEW LATE FILED CLAIMS RESERVE ISSUES (.3); EMAIL A. ANDERSON RE: SAME (.1). | 0.4 |
| 03/31/20 | A ANDERSON | RESEARCH RE: CONTINGENT/LATE CLAIM RESERVE (1.8); DRAFT EMAIL RE: LATE CLAIM TRUST FOR S. UHLAND, R. BLASHEK, L. HAN AND D. PEREZ (.3); ADDITIONAL CORRESPONDENCE W/ S. UHLAND, L. HAN, R. BLASHEK AND D. PEREZ (.2); REVIEW QUESTIONS FROM L. HAN (.3) | 2.6 |
| **Total** | **017 Tax** | | **22.9** |

**019 Other International Issues**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/02/20 | T LI | CORRESPOND W/ CHINA TEAM AND EPIQ RE: NOTICE ISSUES AND DRAFT SCRIPT FOR TELEPHONE CONFERENCES PER COURT REQUEST | 1.0 |
| 03/03/20 | T LI | CORRESPOND W/ S. HE RE: TRANSLATION OF CERTAIN LEGAL LANGUAGE AND TRANSLATION CERTIFICATE (.2); CORRESPOND W/ CHINA TEAM RE: NOTICING CERTAIN CREDITORS PER COURT REQUEST (.1) | 0.3 |
| 03/03/20 | J SU | SEARCH FOR CREDITORS CONTACT AND CALL CREDITORS IN CHINA TO DELIVER NOTICE REQUIRED TO SHORTEN NOTICE PERIOD | 1.8 |
| 03/03/20 | L HAN | FOLLOW UP W/ J. SU AND TJ RE: CALLS W/ CREDITORS IN CHINESE | 0.3 |
| 03/03/20 | Y LIU | NOTIFY CREDITORS OF THE MOTION TO APPROVE THE THIRD AMENDED DISCLOSURE STATEMENT | 3.8 |
| 03/04/20 | J SU | DELIVER NOTICE TO CREDITORS IN CHINA VIA PHONE CALLS AND EMAILS | 0.3 |
| 03/04/20 | Y LIU | FURTHER NOTIFY CREDITORS OF THE MOTION TO APPROVE THE THIRD AMENDED DISCLOSURE STATEMENT | 0.1 |
| 03/09/20 | Y LIU | FURTHER COMMUNICATION W/ BEIJING YINGDA CAPITAL FOR NOTICE | 0.2 |
| 03/13/20 | L HAN | ATTENTION TO THE RESPONSE TO LIANCAI CLAIMS | 0.2 |
| 03/30/20 | L HAN | RESPOND TO CREDITORS QUESTIONS VIA WECHAT | 0.2 |
| **Total** | **019 Other International Issues** | | **8.2** |
| **Total Hours** | | | **379.3** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** ███████████
**Beneficiary:** O'Melveny & Myers LLP, Account No.: ████████████
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

| | |
|---|---|
| Client: JIA, YUETING | 04/16/20 |
| Matter Name:  CHAPTER 11 - INTERNATIONAL TRANSACTIONAL (TAX, RESTRUCTURING, CORP) | Invoice:  1062234 |
| Matter:  0424428-00003 | Page No.   22 |

**Total Fees** 358,301.50

**Less 10% Discount** (35,830.15)

**Total Fees After Adjustment** 322,471.35

## <u>Disbursements</u>

| | |
|---|---|
| Copying | $282.20 |
| Expense Report Other (Incl. Out of Town Travel) | (2,046.07) |
| FIRMEX | 375.00 |
| Online Research | 2,705.18 |

**Total Disbursements** $1,316.31

**Total Current Invoice** $323,787.66

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** ▮▮▮▮▮▮▮▮▮▮
**Beneficiary:** O'Melveny & Myers LLP, Account No.: ▮▮▮▮▮▮▮
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: JIA, YUETING
Matter Name: CHAPTER 11 - INTERNATIONAL TRANSACTIONAL (TAX, RESTRUCTURING, CORP)
Matter: 0424428-00003

04/16/20
Invoice: 1062234

Page No. 23

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| SUZZANNE UHLAND | 53.1 |
| ALEXANDER ANDERSON | 14.2 |
| WILLIAM K. PAO | 3.4 |
| LI HAN | 5.4 |
| ROBERT BLASHEK | 8.1 |
| ALEXANDER ROBERTS | 2.0 |
| DIANA M. PEREZ | 123.0 |
| DANIEL J. TULLY | 0.9 |
| TJ LI | 116.4 |
| JHE-YU SU | 47.1 |
| **Total for Attorneys** | **373.6** |
| **Paralegal/Litigation Support** | |
| YI TIFFANY LIU | 4.1 |
| DENISE LIEU | 1.6 |
| **Total for Paralegal/Litigation Support** | **5.7** |
| **Total** | **379.3** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** ▮▮▮▮▮▮▮▮
**Beneficiary:** O'Melveny & Myers LLP, Account No.: ▮▮▮▮▮▮▮▮
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: JIA, YUETING                                                    04/16/20
Matter Name:  CHAPTER 11 - INTERNATIONAL TRANSACTIONAL (TAX, RESTRUCTURING,    Invoice: 1062234
CORP)
Matter:  0424428-00003                                                  Page No.  24

## Task Summary

| Timekeeper | Title | Hours | Amount |
|---|---|---|---|
| SUZZANNE UHLAND | Partner | 2.0 | 2,960.00 |
| DIANA M. PEREZ | Counsel | 2.2 | 2,310.00 |
| TJ LI | Associate | 10.7 | 7,169.00 |
| **Total for 005 Case Administration** | | **14.9** | **12,439.00** |
| WILLIAM K. PAO | Partner | 1.8 | 1,881.00 |
| SUZZANNE UHLAND | Partner | 4.8 | 7,104.00 |
| DIANA M. PEREZ | Counsel | 20.6 | 21,630.00 |
| TJ LI | Associate | 20.0 | 13,400.00 |
| **Total for 006 Claims Administration and Objections** | | **47.2** | **44,015.00** |
| DIANA M. PEREZ | Counsel | 0.2 | 210.00 |
| TJ LI | Associate | 0.8 | 536.00 |
| **Total for 007 Employment and Fee Applications** | | **1.0** | **746.00** |
| SUZZANNE UHLAND | Partner | 1.2 | 1,776.00 |
| DIANA M. PEREZ | Counsel | 1.8 | 1,890.00 |
| TJ LI | Associate | 0.2 | 134.00 |
| **Total for 009 Financing and Cash Collateral** | | **3.2** | **3,800.00** |
| SUZZANNE UHLAND | Partner | 2.5 | 3,700.00 |
| DIANA M. PEREZ | Counsel | 4.4 | 4,620.00 |
| TJ LI | Associate | 5.5 | 3,685.00 |
| **Total for 010 Hearings** | | **12.4** | **12,005.00** |
| WILLIAM K. PAO | Partner | 1.6 | 1,672.00 |
| SUZZANNE UHLAND | Partner | 0.5 | 740.00 |
| DIANA M. PEREZ | Counsel | 4.0 | 4,200.00 |
| DANIEL J. TULLY | Counsel | 0.9 | 801.00 |
| TJ LI | Associate | 0.8 | 536.00 |
| **Total for 011 Litigation** | | **7.8** | **7,949.00** |
| TJ LI | Associate | 1.0 | 670.00 |
| DENISE LIEU | Litigation Tech | 1.6 | 376.00 |
| **Total for 012 Meetings and Communications with Creditors** | | **2.6** | **1,046.00** |
| SUZZANNE UHLAND | Partner | 2.5 | 1,850.00 |
| **Total for 013 Non-Working Travel** | | **2.5** | **1,850.00** |
| LI HAN | Partner | 4.7 | 5,146.50 |
| ALEXANDER ANDERSON | Partner | 0.7 | 780.50 |
| ROBERT BLASHEK | Partner | 0.7 | 983.50 |
| SUZZANNE UHLAND | Partner | 39.6 | 58,608.00 |
| DIANA M. PEREZ | Counsel | 89.3 | 93,765.00 |
| TJ LI | Associate | 76.1 | 50,987.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** ▮▮▮▮▮▮▮
**Beneficiary:** O'Melveny & Myers LLP, Account No.:▮▮▮▮▮▮▮
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: JIA, YUETING
Matter Name:  CHAPTER 11 - INTERNATIONAL TRANSACTIONAL (TAX, RESTRUCTURING, CORP)
Matter:  0424428-00003

04/16/20
Invoice:  1062234

Page No.   25

| | | | |
|---|---|---|---|
| JHE-YU SU | Associate | 45.0 | 31,725.00 |
| **Total for 014 Plan and Disclosure Statement** | | **256.1** | **241,995.50** |
| | | | |
| DIANA M. PEREZ | Counsel | 0.5 | 525.00 |
| **Total for 016 Reporting** | | **0.5** | **525.00** |
| | | | |
| ALEXANDER ANDERSON | Partner | 13.5 | 15,052.50 |
| ROBERT BLASHEK | Partner | 7.4 | 10,397.00 |
| ALEXANDER ROBERTS | Counsel | 2.0 | 1,990.00 |
| **Total for 017 Tax** | | **22.9** | **27,439.50** |
| | | | |
| LI HAN | Partner | 0.7 | 766.50 |
| TJ LI | Associate | 1.3 | 871.00 |
| JHE-YU SU | Associate | 2.1 | 1,480.50 |
| YI TIFFANY LIU | Legal Consultant | 4.1 | 1,373.50 |
| **Total for 019 Other International Issues** | | **8.2** | **4,491.50** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** ▮▮▮▮▮▮▮▮
**Beneficiary:** O'Melveny & Myers LLP, Account No.: ▮▮▮▮▮▮
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

O'Melveny & Myers LLP          T: +1 213 430 6000                    Taxpayer ID: 95-1066597
400 South Hope Street          F: +1 213 430 6407
18th Floor                     omm.com
Los Angeles, CA 90071-2899

# Remittance Page

YUETING JIA                                        April 16, 2020
                                                   OMM Matter: 0424428-00003
                                                   Invoice: 1062234
                                                   Contact: WILLIAM K. PAO

**CHAPTER 11 - INTERNATIONAL TRANSACTIONAL (TAX, RESTRUCTURING, CORP)**

For Professional Services Rendered Through March 31, 2020

| | |
|---|---:|
| Total Fees | $358,301.50 |
| Less 10% Discount | (35,830.15) |
| **Total Fees After Adjustment** | **$322,471.35** |
| Total Disbursements | $1,316.31 |
| **Total Current Invoice** | **$323,787.66** |

**REMITTANCE COPY - PLEASE RETURN WITH PAYMENT**

For questions, please contact Rachel Chan
rchan@omm.com
(213) 430-6459

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:**
**Beneficiary:** O'Melveny & Myers LLP, Account No.:
**Please include client/matter/invoice number and/or attorney name.**

Century City · Los Angeles · Newport Beach · New York · San Francisco · Silicon Valley · Washington, DC
Beijing · Brussels · Hong Kong · London · Seoul · Shanghai · Singapore · Tokyo

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding.  My business address is:
**10100 Santa Monica Boulevard, 13th Floor, Los Angeles, CA  90067**

A true and correct copy of the foregoing document entitled (*specify):* **FIRST INTERIM APPLICATION OF O'MELVENY & MYERS LLP FOR INTERIM APPROVAL OF COMPENSATION AND REIMBURSEMENT OF EXPENSES; DECLARATION OF SUZZANNE UHLAND** will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1.  TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**:  Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On (*date*) **April 16, 2020,** I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

☒ Service information continued on attached page

**2.  SERVED BY UNITED STATES MAIL**:
On (*date*) **April 16, 2020,** I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge will be completed no later than 24 hours after the document is filed.

**VIA U.S. MAIL**
United States Bankruptcy Court
Central District of California
Attn:  Hon. Vincent Zurzolo
Edward R. Roybal Federal Bldg./Courthouse
255 East Temple Street, Suite 1360
Los Angeles, CA  90012

☐ Service information continued on attached page

**3.  SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served):  Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on (*date*) April 16, 2020, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows.  Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge will be completed no later than 24 hours after the document is filed.

☒ Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| April 16, 2020 | Nancy H. Brown | /s/ *Nancy H. Brown* |
|---|---|---|
| *Date* | *Printed Name* | *Signature* |

---

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

## SERVICE INFORMATION FOR CASE NO. 2:19-bk-24804-VZ

### 1.  TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)

- Tanya Behnam    tbehnam@polsinelli.com, tanyabehnam@gmail.com
- Jerrold L Bregman    ecf@bg.law, jbregman@bg.law
- Jeffrey W Dulberg    jdulberg@pszjlaw.com
- Lei Lei Wang Ekvall    lekvall@swelawfirm.com, lgarrett@swelawfirm.com;gcruz@swelawfirm.com;jchung@swelawfirm.com
- Stephen D Finestone    sfinestone@fhlawllp.com
- Richard H Golubow    rgolubow@wghlawyers.com, pj@wcghlaw.com;jmartinez@wghlawyers.com;Meir@virtualparalegalservices.com
- Ben H Logan    blogan@omm.com
- Robert S Marticello    Rmarticello@swelawfirm.com, gcruz@swelawfirm.com;lgarrett@swelawfirm.com;jchung@swelawfirm.com
- David W. Meadows    david@davidwmeadowslaw.com
- John A Moe    john.moe@dentons.com, glenda.spratt@dentons.com
- Kelly L Morrison    kelly.l.morrison@usdoj.gov
- Matthew J Olson    olson.matthew@dorsey.com, stell.laura@dorsey.com
- Malhar S Pagay    mpagay@pszjlaw.com, bdassa@pszjlaw.com
- Christopher E Prince    cprince@lesnickprince.com, jmack@lesnickprince.com;cprince@ecf.courtdrive.com
- Victor A Sahn    vsahn@sulmeyerlaw.com,
  pdillamar@sulmeyerlaw.com;pdillamar@ecf.inforuptcy.com;vsahn@ecf.inforuptcy.com;cblair@sulmeyerlaw.com;cblair@ecf.inforuptcy.com
  ;dlee@metallawgroup.com;dlee@ecf.inforuptcy.com
- Randye B Soref    rsoref@polsinelli.com, ccripe@polsinelli.com;ladocketing@polsinelli.com
- Benjamin Taylor    btaylor@taylorlawfirmpc.com
- United States Trustee (LA)    ustpregion16.la.ecf@usdoj.gov
- Felix T Woo    fwoo@ftwlawgroup.com, admin@ftwlawgroup.com
- Claire K Wu    ckwu@sulmeyerlaw.com, mviramontes@sulmeyerlaw.com;ckwu@ecf.courtdrive.com;ckwu@ecf.inforuptcy.com
- Emily Young    pacerteam@gardencitygroup.com, rjacobs@ecf.epiqsystems.com;ECFInbox@epiqsystems.com
- David B Zolkin    dzolkin@ztlegal.com, maraki@ztlegal.com;sfritz@ztlegal.com

### 3.  SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL

#### *BY EMAIL:*

L. Katherine Good:  kgood@potteranderson.com
Christopher Samis:  csamis@potteranderson.com
Aaron Stulman:  astulman@potteranderson.com
Andrew Behlmann:  abehlmann@lowenstein.com
Eric Lopez Schnabel  schnabel.eric@dorsey.com
Jeremy Merkin:  jmerkin@lowenstein.com
Jeffrey Prol:  jprol@lowenstein.com
Randye Soref:  rsoref@polsinelli.com
Tanya Behnam:  tbehnam@polsinelli.com
Richard Newman:  rnewman@alvarezandmarsal.com
Robert Moon:  rmoon@qbpartners.net
Suzanne Uhland:  suhland@omm.com
Diana Perez:  dperez@omm.com
TJ Li:  tli@omm.com
Kelly L Morrison on behalf of U.S. Trustee U.S. Trustee kelly.l.morrison@usdoj.gov

---

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.