Richard M. Pachulski (CA Bar No. 90073)
Jeffrey W. Dulberg (CA Bar No. 181200)
Malhar S. Pagay (CA Bar No. 189289)
PACHULSKI STANG ZIEHL & JONES LLP
10100 Santa Monica Blvd., 13th Floor
Los Angeles, California  90067
Telephone: 310/277-6910
Facsimile:  310/201-0760
E-mail: rpachulski@pszjlaw.com
         jdulberg@pszjlaw.com
         mpagay@pszjlaw.com

Attorneys for Reorganized Debtor

# UNITED STATES BANKRUPTCY COURT

## CENTRAL DISTRICT OF CALIFORNIA

### LOS ANGELES DIVISION

| | |
|---|---|
| In re:<br><br>YUETING JIA,[1]<br><br>Debtor. | Case No.  2:19-bk-24804-VZ<br><br>Chapter 11<br><br>**SECOND AND FINAL APPLICATION OF PACHULSKI STANG ZIEHL & JONES LLP FOR FINAL APPROVAL OF COMPENSATION AND REIMBURSEMENT OF EXPENSES; DECLARATION OF JEFFREY W. DULBERG IN SUPPORT THEREOF**<br><br>**Second Application Period**<br>     April 1, 2020 – July 12, 2020<br>**Employment Period:**<br>     October 14, 2019 – July 12, 2020<br><br>Hearing<br>Date:        August 6, 2020<br>Time:        11:00 a.m.<br>Place:       Courtroom 1368<br>              Roybal Federal Building<br>              255 E. Temple Street<br>              Los Angeles, California 90012<br>Judge:      Hon. Vincent P. Zurzolo |

Left margin vertical text: PACHULSKI STANG ZIEHL & JONES LLP / ATTORNEYS AT LAW / LOS ANGELES, CALIFORNIA

---

[1] The last four digits of the Debtor's federal tax identification number are 8972. The Debtor's mailing address is 91 Marguerite Drive, Rancho Palos Verdes, CA 90275.

**TABLE OF CONTENTS**

I.    APPLICATION SUMMARY ...................................................................................4

    A.    Summary of Employment Period Data (October 14, 2019 – July 12, 2020): ..............4

    B.    Summary of Second Application Period Data (April 1, 2020 – July 12, 2020): .........4

    C.    Estimation of Fees and Expenses For the Period July 13, 2020 – August 6, 2020......4

    D.    Compensation and Expense Reimbursement History ...................................................4

    E.    Cash in the Estate (LBR 2016-1(a)(1)(A)(iii)) ...........................................................5

II.    INTRODUCTORY STATEMENT ........................................................................5

    A.    Local Rules and Guides ...............................................................................................5

    B.    Dates of Filing of Chapter 11 Petition ........................................................................6

    C.    Orders Re Employment Entered (LBR 2016-1(a)(1)(B)) .............................................6

    D.    Statement from PSZ&J ................................................................................................6

III.    OVERVIEW AND PRESENT POSTURE OF THE CASE .................................7

    A.    General Background .....................................................................................................7

    B.    Introduction to the Debtor ...........................................................................................8

    C.    Summary of Events for the First Application Period ....................................................8

        1.    Employment of Debtor's Professionals .........................................................8
        2.    Employment of Committee's Professionals....................................................8
        3.    Extension of Deadline to Assume, Assume and Assign, or Reject Non-
            Residential Real Property Leases......................................................................9
        4.    Claims Process and Bar Date ..........................................................................9
        5.    Venue Transfer and Motion to Dismiss ........................................................10
        6.    The UST's Motion for Appointment of a Chapter 11 Trustee......................11
        7.    Mediation and Negotiation of the Consensual Plan......................................11
        8.    DIP Financing ................................................................................................11
        9.    Order Approving Adequacy of Fourth Amended Disclosure Statement
            and Setting Confirmation Hearing and Related Deadlines ............................12

    D.    Present Posture of the Case........................................................................................13

        1.    Confirmation of the Debtor's Plan of Reorganization...................................13
        2.    Objections to Claims......................................................................................14

IV.    NARRATIVE STATEMENT OF SERVICES RENDERED
      AND TIME EXPENDED ....................................................................................14

    A.    Services Performed and Time Expended During Second Application Period. ..........16

        1.    Bankruptcy Litigation ...................................................................................16

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

|  | 2. | Case Administration | 16 |
|--|----|---------------------|----|
|  | 3. | Claims Analysis/Objections | 16 |
|  | 4. | Compensation of Professionals/Others | 17 |
|  | 5. | Executory Contracts | 17 |
|  | 6. | Financial Filings | 18 |
|  | 7. | Financing | 18 |
|  | 8. | Litigation/Non-Bankruptcy | 18 |
|  | 9. | Plan and Disclosure Statement | 18 |
|  | 10. | Plan Implementation | 20 |
|  | 11. | Retention of Professionals/Other Professionals | 20 |

B.    Detailed Listing of all Time Spent by the Professional on the Matters for Which Compensation is Sought (Local Bankruptcy Rule 2016-1(a)(1)(E) ... 20

C.    List of Expenses by Category (Local Bankruptcy Rule 2016-1(a)(1)(F)). ... 21

D.    Hourly Rates (Local Bankruptcy Rule 2016-1(a)(1)(G)). ... 21

E.    Description of Professional Education and Experience (Local Bankruptcy Rule 2016 1(a)(1)(H)) ... 21

F.    Notice of Application and Hearing (Local Bankruptcy Rule 2016-1(a)(2)) ... 21

G.    Compliance with United States Trustee Guidelines for Large Cases. ... 21

V.    THE FEES AND EXPENSES REQUESTED SHOULD BE AWARDED BASED UPON APPLICABLE LAW ... 22

A.    Factors in Evaluating Requests for Compensation ... 22

B.    The Lodestar Award Should be Calculated by Multiplying a Reasonable Hourly Rate by the Hours Expended. ... 23

VI.    CONCLUSION ... 25

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

ii

# SUMMARY COVER SHEET OF FEE APPLICATION

| | |
|---|---|
| Name of applicant: | Pachulski Stang Ziehl & Jones LLP |
| Name of client: | Yueting Jia |
| Time period covered by this application: | April 1, 2020 – July 12, 2020 |
| Total compensation sought this period: | $1,058,994.45[2] |
| Total expenses sought this period: | $57,485.61[3] |
| Petition date: | October 14, 2019 |
| Retention date: | October 14, 2019 |
| Date of order approving employment | February 25, 2020 |
| Total compensation approved by interim order to date | $2,251,649.50 |
| Total expenses approved by interim order to date | $62,316.38 |
| Total allowed compensation paid to date | $2,251,649.50 |
| Total allowed expenses paid to date | $62,316.38 |
| Blended rate in this application for all attorneys | $882.20 (after 10% discount) |
| Blended rate in this application for all timekeepers | $788.18 (after 10% discount) |
| Compensation sought in this application already paid pursuant to a monthly compensation order but not yet allowed | N/A |
| Expenses sought in this application already paid pursuant to a monthly compensation order but not yet allowed | N/A |
| Number of professionals included in this application | 11 |
| If applicable, number of professionals in this application not included in staffing plan approved by client | N/A |
| If applicable, difference between fees budgeted and compensation sought for this period | N/A |

[2] The Firm's fees total $1,176,660.50 based upon its standard hourly rates. Pursuant to the terms of the retention agreement with the Debtor, the Firm has implemented a 10% fee reduction, thereby deducting $117,666.05 from the total fees for this period. Accordingly, the Firm is only seeking approval of $1,058,994.45 in fees for the Second Application Period.

[3] The Firm's expenses total $57,520.24. The Firm has written off $34.63 in working meals, and is, therefore, only seeking approval of $57,485.61 in expenses requested for the Application Period. Of this amount, $50,000 was a complete pass-through to the Debtor's expert valuation witness, Houlihan Lokey.

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

| Name of applicant: | Pachulski Stang Ziehl & Jones LLP |
|---|---|
| Number of professionals billing fewer than 15 hours to the case during this period | 6 |
| Are any rates higher than those approved or disclosed at retention? If yes, calculate and disclose the total compensation sought in this application using the rates originally disclosed in the retention application | All amounts are within Budget. The Firm has reduced rates by 10% in accordance with agreement at retention. |

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

DOCS_LA:330429.3 46353/002

**TO THE HONORABLE VINCENT P. ZURZOLO, UNITED STATES BANKRUPTCY JUDGE, THE OFFICE OF THE UNITED STATES TRUSTEE, THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS, PACIFIC TECHNOLOGY HOLDING LLC**, **AND PARTIES THAT HAVE FILED A REQUEST FOR SPECIAL NOTICE:**

Pachulski Stang Ziehl & Jones LLP ("PSZJ" or the "Firm"), general bankruptcy counsel to Yueting Jia ("YT" or the "Reorganized Debtor"), hereby submits its *Second and Final Application for Approval of Compensation and Reimbursement of Expenses* (the "Final Application") for the period of October 14, 2019 through July 12, 2020 (the "Employment Period"), pursuant to sections 327 and 330 of title 11 of the United States Code (the "Bankruptcy Code").

For the Employment Period, the Firm seeks final allowance of compensation in the amount of $3,310,643.95 and reimbursement of expenses in the amount of $119,801.99 for a total award of $3,430,445.94, of which the Firm has already received $2,313,965.88 in connection with the Firm's first interim fee application (the "First Interim Application") as explained below.

The Firm's attorneys and paralegals billed 4,211.30 hours to this matter during the Employment Period. Of the total amount sought herein, $1,058,994.45 is for fees incurred and $57,485.61 is for expenses advanced during the period April 1, 2020 through July 12, 2020 (the "Second Application Period").[4]

Additionally, the Firm is seeking an award of estimated fees and expenses in the amount of $20,000.00 for the period July 13, 2020, through August 6, 2020, which relates to (1) implementation of the Plan, (2) responding to creditor inquiries, (3) preparation of the Firm's Final Application and assisting other professionals, and (4) appearing at the final fee application hearing. These amounts have not been the subject of prior interim applications.

---

[4] Of this amount $18,945.50 was incurred in fees and expenses following the June 26, 2020 Effective Date of the Plan (the "Plan Effective Date"). The fees and expenses incurred post-Plan Effective date relate to implementation of the Plan, responding to creditor inquiries, and preparation of the Firm's Final Application and assisting other professionals.

DOCS_LA:330429.3 46353/002

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

# I.

## APPLICATION SUMMARY

**A.**   **Summary of Employment Period Data (October 14, 2019 – July 12, 2020):**

| | | |
|---|---|---:|
| 1. | Total Fees Subject to Final Approval | $3,310,643.95 |
| 2. | Total Expenses Subject to Final Approval | $119,801.99 |
| 3. | Total Request                        (TOTAL:  Lines 1 and 2) | $3,430,445.94 |
| 4. | Total Fees Paid per First Interim Application | $2,251,649.50 |
| 5. | Total Expenses Paid First Interim Applications | $62,316.38 |
| 6. | Total Previously Paid            (TOTAL:  Lines 4 and 5) | $2,313,965.88 |
| 7. | Total Due                          (TOTAL:  Lines 3 minus 6) | $1,116,480.06 |
| 8. | Total Hours Billed | 4,211.30 |
| 9. | Blended Hourly Rate Including Paralegals | $790.50 |
| 10. | Blended Hourly Rate Excluding Paralegals | $866.28 |

**B.**   **Summary of Second Application Period Data (April 1, 2020 – July 12, 2020):**

| | | |
|---|---|---:|
| 1. | Fees | $1,058,994.45 |
| 2. | Expenses | $57,485.61 |
| 3. | Total Request for Second Application Period     (TOTAL:  Lines 1 and 2) | $1,116,480.06 |
| 4. | Total Hours Billed | 1,343.60 |
| 5. | Blended Hourly Rate Including Paralegals | $788.18 |
| 6. | Blended Hourly Rate Excluding Paralegals | $882.20 |

**C.**   **Estimation of Fees and Expenses For the Period July 13, 2020 – August 6, 2020**

Estimated Fees and Expenses                                                                     $20,000.00

**D.**   **Compensation and Expense Reimbursement History**

The Firm filed its First Interim Application on April 16, 2020 [Docket No. 618].  The Firm was awarded, on an interim basis, the sum of $2,313,965.88 for the period October 14, 2019, through March 31, 2020 [Docket No. 749].

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

4

DOCS_LA:330429.3 46353/002

Prior to the filing of the Chapter 11 case, PSZJ received payments from Pacific Technology Holding, LLC ("PTH") on behalf of the Debtor, totaling $1 million,[5] of which $441,778.24 was applied against prepetition fees and costs. The balance of funds in the amount of $558,221.76 was deposited into a segregated client trust account to be held as a retainer during the chapter 11 case (the "Post-Petition Retainer").

After application of the Post-Petition Retainer, the Firm was paid on account of the First Interim Application the remaining balance due of $1,755,744.12 from DIP loan proceeds.

### E.   Cash in the Estate (LBR 2016-1(a)(1)(A)(iii))

Between April 23, 2020, and May 19, 2020, PTH wired amounts totaling $3,750,000.00 to PSZJ to be held in trust and allocated towards Exit Financing, as follows:

| Date | Amount |
|------|--------|
| 23-Apr | $1,000,000.00 |
| 15-May | $500,000.00 |
| 18-May | $1,200,000.00 |
| 19-May | $1,050,000.00 |
| **TOTAL** | $3,750,000.00 |

As of May 19, 2020, a total of $9,750,000.00 was funded as DIP Financing and Exit Financing. This sum has been allocated towards administrative expenses and is designated for the Reorganized Debtor "to make payments required to be made in connection with the Plan." After payment of allowed fees and expenses following the first interim fee hearing, a total of $3,814,244.90 remains in DIP Financing and Exit Financing proceeds in trust with PSZJ.

## II.

## INTRODUCTORY STATEMENT

### A.   Local Rules and Guides

Local Bankruptcy Rule 2016-1(a) sets forth certain requirements that a professional must satisfy in order to obtain an award for fees and costs. Additional standards to be employed in the

---

[5] The Debtor is a borrower under that certain Secured Promissory Note (as amended and restated) with PTH, pursuant to which, prior to the Petition Date, the Debtor caused certain proceeds of such loan to be paid directly to his insolvency professionals, including PSZJ.

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

review of fee applications are set forth in the United States Trustee's Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses filed under 11 U.S.C. § 330 (the "Compensation Guide").[6] Section 330(a)(3) directs the Court to consider "the nature, the extent, and the value" of the legal services provided when determining the amount of reasonable compensation to award. The Ninth Circuit's primary method used to determine the reasonableness of fees is to calculate the lodestar. *In re Charles Russell Buckridge, Jr.,* 367 B.R. 191, 201 (C.D. Cal. 2007). The lodestar is ascertained by multiplying the number of hours reasonably expended by a reasonable hourly rate. *Law Offices of David A. Boone v. Derham-Burk (In re Eliapo),* 468 F.3d 592, 598 (9th Cir. 2006). As set forth more fully herein, this Application complies with all statutory guidelines and Court-imposed requirements.

**B.    Dates of Filing of Chapter 11 Petition**

On October 14, 2019 (the "Petition Date"), the Debtor commenced his case under chapter 11 of the Bankruptcy Code.

**C.    Orders Re Employment Entered (LBR 2016-1(a)(1)(B))**

On February 25, 2020, effective as of October 14, 2019, the Court entered an order approving employment of the Firm.

**D.    Statement from PSZ&J**

Pursuant to the *Appendix B. Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under United States Code by Attorneys in Larger Chapter 11 Cases*, the Firm responds to the following questions regarding the Application:

| Question | Yes | No | Additional Explanation or Clarification |
|---|---|---|---|
| Did you agree to any variations from, or alternatives to, your standard or customary billing rates, fees or terms for services pertaining to this engagement that were provided during the application period? If so, please explain. | X | | Upon its retention, the Firm agreed to a 10% reduction from standard rates |
| If the fees sought in this fee application as compared to the fees budgeted for the | | X | N/A |

[6] The Compensation Guide is promulgated by the United States Department of Justice and can be found on the United States Department of Justice website at: http://www.justice.gov/ust/eo/rules_regulations/guidelines/docs/feeguide.htm

DOCS_LA:330429.3 46353/002

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

| Question | Yes | No | Additional Explanation or Clarification |
|---|---|---|---|
| time period covered by this fee application are higher by 10% or more, did you discuss the reasons for the variation with the client? | | | |
| Have any of the professionals included in this fee application varied their hourly rate based on the geographic location of the bankruptcy case? | | X | |
| Does the fee application include time or fees related to reviewing or revising time records or preparing, reviewing, or revising invoices? | X | | |
| Does this fee application include time or fees for reviewing time records to redact any privileged or other confidential information? If so, please quantify by hours and fees. | | X | |
| If the fee application includes any rate increases since retention in this Case:<br>i. Did your client review and approve those rate increases in advance?<br>ii. Did your client agree when retaining the law firm to accept all future rate increases? If not, did you inform your client that they need not agree to modified rates or terms in order to have you continue the representation, consistent with ABA Formal Ethics Opinion 11-458? | X | | The billing rates and material financial terms for the postpetition period remain the same as the prepetition period subject to an annual economic adjustment.<br><br>The standard hourly rates of PSZ&J are subject to periodic adjustment in accordance with the Firm's practice. |

**III.**

**OVERVIEW AND PRESENT POSTURE OF THE CASE**

A.    **General Background**

On October 14, 2019 (the "Petition Date"), the Debtor filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code.  On June 5, 2020, the United States Bankruptcy Court for the Central District of California, Los Angeles Division (the "Court") entered an order [Dkt. No. 810] (the "Confirmation Order"), confirming the Plan.

The Plan provides for the establishment of a trust (the "Trust") and the appointment of a trustee of the Trust (the "Trustee").  The Trust has been established for the benefit of holders of

DOCS_LA:330429.3 46353/002

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

Allowed Debt Claims as the Founding Future Creditors Trust.  Jeffrey Prol serves as the Trustee of the Trust.

**B.    Introduction to the Debtor[7]**

The Debtor, Yueting Jia, who is known as "YT," is the founder of several technology companies.  He is the founder, former Chief Executive Officer and current Chief Product and User Officer of Faraday Future ("Faraday" or "FF"), a technology company located in California focused on the development of a smart mobility ecosystem and electric vehicles.[8]

**C.    Summary of Events for the First Application Period**

1.    **Employment of Debtor's Professionals**

The Court has entered orders approving the employment of the following professionals: (a) Epiq Corporate Restructuring, LLC as Debtor's claims and noticing agent [Docket No. 85]; (b) Epiq Corporate Restructuring, LLC as Debtor's administrative advisor [Docket No. 86]; (c) Pachulski Stang Ziehl & Jones LLP as Debtor's bankruptcy counsel [Docket No. 373]; (d) O'Melveny & Myers LLP as Debtor's special corporate, litigation, and international counsel [Docket 374]; (e) Robert Moon as Debtor's foreign representative, pursuant to 11 U.S.C. § 1505 [Docket No. 376]; and (f) PQBDN LLC as Debtor's financial advisor [Docket No. 377].

2.    **Employment of Committee's Professionals**

The Court has entered orders approving the employment of the following professionals: (a) Lowenstein Sandler LLP, as bankruptcy counsel [Docket No. 132]; (b) Alvarez & Marsal North America, LLC, as financial advisor [Docket No. 133]; (c) Potter Anderson & Corroon LLP, as Delaware co-counsel [Docket No. 135]; and (d) Polsinelli LLP, as local bankruptcy counsel [Docket No. 306].

---

[7] Information regarding the Debtor's personal and business affairs, as well as the circumstances leading to the commencement of this chapter 11 case, is set forth in the Debtor's omnibus declaration filed in support of certain retention applications and incorporated by reference.  [Docket Nos. 19 and 30].

[8] https://www.ff.com/

DOCS_LA:330429.3 46353/002

3. **Extension of Deadline to Assume, Assume and Assign, or Reject Non-Residential Real Property Leases**

The Debtor filed a Motion for an Order Granting Extension to Assume, Assume and Assign, or Reject Nonresidential Real Property Leases to the Maximum Number of Days Authorized by 11 U.S.C. § 365(D)(4)(B) (the "365(d)(4) Motion") [Docket No. 322] seeking to extend the deadline to assume, assume and assign, or reject any unexpired non-residential real property leases for an additional ninety (90) days through and including May 11, 2020, or through the date of entry of an order confirming a plan, whichever is earlier.  The Court entered an order approving the 365(d)(4) Motion on February 28, 2020 [Docket No. 394].

4. **Claims Process and Bar Date**

On October 17, 2019, YT filed his (i) Schedules identifying the assets and liabilities of his estate and (ii) Statement of Financial Affairs [Docket No. 28]. On November 13, 2019, the Bankruptcy Court entered an order [Docket No. 87] (the "Bar Date Order") establishing the deadlines for the filing of proofs of claim in this chapter 11 case. These dates are as follows:

- the deadline for creditors (other than governmental units and certain other parties excused from filing proofs of claim under the Bar Date Order) to file proofs of claim against the Debtor was January 24, 2020, at 5:00 p.m. (ET) (the "General Bar Date");

- the deadline for governmental units to file proofs of claim against the Debtor was April 13, 2020, at 5:00 p.m. (ET);

- a bar date for claims amended or supplemented by an amendment to the Schedules by the later of (a) the General Bar Date; and (b) the date that is twenty-one (21) days after the date that notice of the applicable amendment to the Schedules is served on the claimant; and

- a bar date for any claims arising from or relating to the rejection of executory contracts or unexpired leases, in accordance with section 365 of the Bankruptcy Code by the later of (a) the General Bar Date; (b) the date that is thirty (30) days after the entry of the order authorizing the rejection of the executory contract or unexpired lease; and (c) any date that the Bankruptcy Court may fix in the applicable order approving such rejection.

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

9

1    YT provided notice of the bar dates above as required by the Bar Date Order. Approximately 199

2    proofs of claim were filed by the General Bar Date, asserting approximately $7.9 billion in claims

3    against the Debtor.

4        5.    **Venue Transfer and Motion to Dismiss**

5        On November 13, 2019, SLC filed its *Motion (I) to Dismiss the Debtor's Chapter 11 Case*

6    *or, Alternatively, (II) to Transfer Venue to the Central District of California* [Docket No. 89],

7    seeking to dismiss the Debtor's chapter 11 case as a bad faith filing or in the alternative transfer

8    venue of the chapter 11 case to the Central District of California.  On December 18, 2019, Judge

9    Karen B. Owens of the United States Bankruptcy Court for the District of Delaware transferred the

10    chapter 11 case to the United States Bankruptcy Court for the Central District of California based on

11    the interests of justice due to, among other things, that the Debtor resides in California and FF, on

12    which the success of this chapter 11 case depends, is located in California.

13        On February 21, 2020, SLC filed the *Motion to Dismiss the Debtor's Chapter 11 Case by*

14    *Creditor Shanghai Lan Cai Asset Management Co, Ltd.* [Docket No. 358] (the "Motion to

15    Dismiss"), which re-asserted the arguments made by SLC in its original motion to dismiss the

16    chapter 11 case.  On March 3, 2020, YT filed his *Opposition to Motion to Dismiss the Debtor's*

17    *Chapter 11 Case by Creditor Shanghai Lan Cai Asset Management Co, Ltd.* [Docket No. 412],

18    where he vigorously objected to the Motion to Dismiss and argued in favor of moving forward with

19    confirmation of the Plan as expeditiously as possible.  On March 3, 2020, the Committee filed *The*

20    *Official Committee of Unsecured Creditors' Opposition to the Motion to Dismiss the Debtor's*

21    *Chapter 11 Case Filed by Shanghai Lan Cai Asset Management Co. Ltd.* [Docket No. 411]. On

22    March 10, 2020, SLC filed *Shanghai Lan Cai Asset Management Co, Ltd.'s Reply in Support of*

23    *Motion to Dismiss Debtor's Chapter 11 Case* [Docket No. 432].

24        On March 20, 2020, the Bankruptcy Court entered an order [Docket No. 483] denying the

25    Motion to Dismiss based upon the findings of fact and conclusions of law as stated on the record at

26    the hearing thereon.

27

28

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

10

6.    **The UST's Motion for Appointment of a Chapter 11 Trustee**

On December 17, 2019, the United States Trustee for the District of Delaware filed the *United States Trustee's Motion for an Order Directing the Appointment of a Chapter 11 Trustee* [Docket No. 171] (the "Trustee Motion"). On January 16, 2020, the United States Trustee for the Central District of California withdrew the Trustee Motion without prejudice [Docket No. 216].

7.    **Mediation and Negotiation of the Consensual Plan**

Shortly after the appointment of the Committee, YT and the Committee began discussing the path to a consensual plan of reorganization.  After the venue transfer, YT continued to negotiate with the Committee.  Prior to the January 23, 2020 status conference, YT agreed to the Committee's desired due diligence process and populated data rooms with documents responding to the Committee's numerous requests.  In connection with the Committee's investigation, YT facilitated interviews by counsel and financial advisors to the Committee. The interviewees included management members of FF.  In addition, YT participated in a two-day confidential deposition by the Committee and an individual member of the Committee, where he provided information regarding, among other things, his involvement in any alleged transactions that may be subject to an action under chapter 5 of the Bankruptcy Code.  Lastly, YT's advisors met on several occasions with the Committee's advisors to discuss the various transactions in detail.

On February 6, 2020, the Bankruptcy Court entered the *Order (I) Requiring Parties to Participate in Mediation; and (II) Setting Further Status* Conference [Docket No. 308] (the "Mediation Order"). In accordance with the Mediation Order, YT, the Committee, and other creditors including SLC and SQ mediated under the auspices of Judge Goldberg (ret.) during the week of February 3, 2020. At the conclusion of the mediation sessions, YT and the Committee reached an agreement on the material terms of the Plan. On February 27, 2020, the material agreed to terms of the Plan were memorialized in the executed Plan Term Sheet filed with the DIP Motion (as defined below).

8.    **DIP Financing**

Pacific Technology Holding LLC ("PTH"), an affiliate of the Debtor, was the only party willing to provide DIP financing to the Debtor under the circumstances of the chapter 11 case. The

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

11

Debtor and the Committee, on one hand, and PTH, on the other, participated in extensive

negotiations of the DIP financing terms.  On February 23, 2020, such negotiations culminated in an

agreement on the terms of a secured $6.4 million debtor-in-possession promissory note (the "DIP

Note") to be funded by PTH.

On February 27, 2020, YT filed the *Motion for Order (A) Authorizing Debtor in Possession*

*to (I) Obtain Post-petition Financing Pursuant to 11 U.S.C. §§ 105, 362, and 364, and (II) Granting*

*Liens and Superpriority Claims to Post-petition Lender Pursuant to 11 U.S.C.§ 364; and*

*(B) Modifying Automatic Stay Pursuant to 11 U.S.C. §§ 361, 362, and 364* [Docket No. 384]

(the "DIP Motion"), seeking entry of an order authorizing YT to obtain DIP financing from PTH

pursuant to the DIP Note in the maximum principal amount of $6.4 million. With the liquidity

available from the DIP Note, YT is positioned to proceed with confirmation of the Plan and pay his

postpetition expenses, including administrative expense claims.

On March 5, 2020, SLC filed its *Objection to Debtor's Motion for Order (A) Authorizing*

*Debtor in Possession to (I) Obtain Post-petition Financing Pursuant to 11 U.S.C. §§ 105, 362, and*

*364, and (II) Granting Liens and Superpriority Claims to Post-petition Lender Pursuant to 11*

*U.S.C.§ 364; and (B) Modifying Automatic Stay Pursuant to 11 U.S.C. §§ 361, 362, and 364* [Docket

No. 423].  On March 12, 2020, YT filed the *Reply to Shanghai Lan Cai Asset Management Co,*

*Ltd.'s Objection to Debtor's Motion for Order (A) Authorizing Debtor in Possession to (I) Obtain*

*Post-petition Financing Pursuant to 11 U.S.C. §§ 105, 362, and 364, and (II) Granting Liens and*

*Superpriority Claims to Post-petition Lender Pursuant to 11 U.S.C.§ 364; and (B) Modifying*

*Automatic Stay Pursuant to 11 U.S.C. §§ 361, 362, and 364* [Docket No. 452].

On March 20, 2020, the Bankruptcy Court entered an order [Docket No. 484] granting the

DIP Motion based upon the findings of fact and conclusions of law as stated on the record at the

hearing to consider the DIP Motion.

9. **Order Approving Adequacy of Fourth Amended Disclosure Statement and**
**Setting Confirmation Hearing and Related Deadlines**

On March 2, 2020, the Debtor filed his *Renewed Motion for An Order (I) Approving Third*

*Amended Disclosure Statement (II) Approving Voting and Tabulation Procedures, (III) Setting*

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

*Confirmation Hearing and Related Deadlines, (IV) Waiving Certain Local Rules and Procedures, and (V) Granting Related Relief* [Docket No. 401]. Following further negotiations with his creditors and the Committee, the Debtor filed his *Fourth Amended Disclosure Statement With Respect to Debtor's Third Amended Plan of Reorganization Under Chapter 11 of the Bankruptcy Code* [Docket No. 465].

On March 20, 2020, the Bankruptcy Court entered its *Order (I) Granting Motion to Approve Adequacy of Fourth Amended Disclosure Statement, (II) Approving Voting and Tabulation Procedures, (III) Setting Confirmation Hearing and Related Deadlines, (IV) Waiving Certain Local Rules and Procedures, (V) Vacating Order to Show Cause and (VI) Granting Related Relief* [Docket No. 485].

**D.    Present Posture of the Case**

Since the filing of the First Interim Application, the following significant events have occurred during the Final Application Period:

1.    **Confirmation of the Debtor's Plan of Reorganization**

In support of the Plan, the Debtor filed his Motion for Order (I) Confirming Third Amended Plan of Reorganization Under Chapter 11 of the Bankruptcy Code; and (II) Approving Settlement Pursuant To Bankruptcy Rule 9019; Request For Discharge On the Effective Date [Docket No. 657].

The Debtor received several objections to the Plan and his team and professionals spent substantial time negotiating settlements and resolving related disputes. The hearing on the Plan was held on May 21, 2020, after which the Court entered its *Finding of Facts and Conclusions of Law Regarding Motion to Confirm Debtor's 3rd Amended Plan of Reorganization* [Docket No. 784]. Thereafter, on June 5, 2020, the Court entered an order confirming the Plan [Docket No. 810].

The Plan provides for the establishment of a Creditors' Trust and the appointment of a Liquidating Trustee. The Trust has been established for the benefit of holders of Allowed Debt Claims. Jeffrey Prol serves as the Trustee of the Trust.

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

On July 6, 2020, the Debtor filed a *Notice of: (I) Occurrence of Effective Date of Chapter 11 Plan of Reorganization; and (II) Deadlines for Filing Certain Claims and Requests* [Docket No. 825], reflecting that the Plan went effective on June 26, 2020.

### 2.    Objections to Claims

In connection with confirmation of his Plan, the Debtor objected to various claims, in response to which certain creditors filed motions to temporarily allow such claims for purposes of voting on the Plan.  Upon receiving overwhelming creditor support in favor of the Plan, the Debtor and such creditors withdrew such claims objections and motions, respectively.  The Debtor also filed omnibus objections to duplicate claims and claims that lacked supporting documentation which were sustained by the Court.

## IV.

## NARRATIVE STATEMENT OF SERVICES
## RENDERED AND TIME EXPENDED

Pursuant to the Compensation Guide and Local Bankruptcy Rule 2016-1 (a)(1)(D), the Firm has classified all services performed for which compensation is sought for this period into one of various major categories.  The Firm attempted to place the services performed in the category that best relates to the service provided.  However, because certain services may relate to one or more categories, services pertaining to one category may in fact be included, without duplication, in another category.  Invoices for the Second Application Period with time and expense detail are attached hereto as **Exhibit G.**

*Distinction Between Services Rendered by PSZJ, O'Melveny & Myers LLP and Latham & Watkins LLP*

PSZJ, O'Melveny & Myers LLP ("OMM"), the Debtor's former corporate, litigation and international counsel, and Latham & Watkins LLP ("L&W"), the Debtor's current corporate and international counsel, have rendered legal services to the Debtor under a clear division of labor.

PSZJ has served as the Debtor's general bankruptcy counsel and principally conducted the chapter 11 case.  PSZJ's services included (i) providing legal advice with respect to the Debtor's powers and duties as debtor in possession in the continued management of his property;

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

DOCS_LA:330429.3 46353/002

(ii) preparing on behalf of the Debtor any necessary applications, motions, answers, orders, reports, and other legal papers; and (iii) appearing in Court on behalf of the Debtor. *See Application Pursuant to Section 327(a) of the Bankruptcy Code, Rule 2014 of the Federal Rules of Bankruptcy Procedure and Local Rule 2014-1 for Authorization to Employ and Retain Pachulski Stang Ziehl & Jones LLP as Counsel for the Debtor and Debtor in Possession Nunc Pro Tunc to the Petition Date* [Docket No. 18] ¶ 8. These services are distinct from OMM's responsibilities (rendered through April 24, 2020), which were primarily corporate in nature and international in scope. OMM's services focused on implementing the complex corporate based transaction underlying the Debtor's plan of reorganization (including the execution of the creditor trust transaction), facilitating diligence and analysis with respect to the Debtor's complex ownership and financial structure of his U.S. assets and the Debtor's pre-filing transactions, and addressing any prepetition litigation issues. In connection therewith, OMM provided the Debtor with corporate, securities, tax, litigation, and international counsel that is distinct from the general bankruptcy counsel that PSZJ is providing the Debtor. As a result of Suzanne Uhland's (the OMM partner primarily responsible for OMM's work in this case) joining L&W as a partner, effective as of April 25, 2020, L&W assumed the role of the Debtor's corporate and international counsel.

Notwithstanding this division of labor, the firms have naturally worked side-by-side to achieve the Debtor's goals in this case. On occasion, with respect to certain key areas, the firms' efforts have focused on the same activities to benefit this estate – principally with respect to the overall negotiation of the Plan. Due to the complex terms of the plan and the complications of an international creditor body, the firms necessarily combined their efforts to achieve the outcome achieved to date – the confirmation of the Debtor's Plan. However, while the firms "worked on the plan," for example, they all played unique roles in working with the Debtor, the Committee and others to negotiate terms while at the same time prepare the lengthy, detailed materials necessary in this case.

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

**A.    Services Performed and Time Expended During Second Application Period.**

1.    **Bankruptcy Litigation**

Time billed to this category pertains to various litigation issues arising against or in connection with the Debtor.  Included in this category are services related to numerous litigation items that have arisen in connection with this case.

Among other items, the Firm addressed issues and worked on pleadings in connection with a lawsuit filed against the Debtor by Hong Liu; claims against the Debtor by Liuhuan Shan; and resolving the Debtor's dispute with SLC.

During the Second Application Period, the Firm expended 11.50 hours in this category.  The amount of fees attributable to this category is $12,583.50.

2.    **Case Administration**

Time billed to this category pertains to coordination and compliance activities, including administrative functions; contact with the OUST, and general creditor inquiries, including requests for special notice, working on matters relating to service of documents, preparing critical dates memorandum, and maintaining general document control.

The Firm addressed service issues; worked on critical dates memoranda, case timeline, contact lists, agendas, and case task lists and disseminated same to interested parties;  reviewed court procedures; addressed issues regarding Rule 2015.3 deadlines; and addressed Effective Date and professional fee issues.

During the Second Application Period, the Firm expended 12.60 hours in this category.  The amount of fees attributable to this category is $8,207.00.

3.    **Claims Analysis/Objections**

Time billed to this category pertains to claims administration, services related to specific claim inquiries and analyses, and objections to, and allowance of, certain claims.

The Firm reviewed scheduled and filed claims in connection with potential objections to such claims; worked on claims reconciliations; prepared several stipulations regarding extension of claim objections; prepared multiple omnibus claim objections and stand-alone substantive claim objections, including individual notices related thereto and orders thereon; reviewed responses to

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

16

claim objections and prepared replies thereto; conferred with co-counsel and client team regarding claim objections and letter to claim holders; conferred with claims agent regarding service of multiple claim objections and weekly claims register; reviewed documents produced by L. Shan and conferred with client team and counsel regarding same; reviewed Chinese law regarding burden of proof and analysis of same regarding claimant allegations; attended to Rule 3018 issues; reviewed Shan settlement offer and addressed issues regarding counter-proposal; prepared notices of withdrawal re several claim objections, as well as stipulations to dismiss certain claims; addressed issues regarding Wei Gan, Han's San Jose Hospitality, SQ, Wen and Sunac claims; researched claim estimation and exchange rate issues; prepared for and attended hearing on claim objections; reviewed issues regarding late-filed claims; and addressed issues regarding allowed debt claim allocation amounts.

During the Second Application Period, the Firm expended 264.00 hours in this category. The amount of fees attributable to this category is $222,888.50.

### 4.    **Compensation of Professionals/Others**

Time billed to this category relates to the Firm's preparation of fee applications, and the review and analysis of various applications for compensation of professionals employed in the Case.

The Firm worked on its first interim and final fee applications, including preparation of exhibits; conferred with and assisted the Debtor's other professionals regarding their fee applications and prepared orders thereon; prepared the omnibus notice of first interim fee applications; addressed fee distribution issues; reviewed fee applications filed by the Committee and its professionals; and conferred with the U.S. Trustee regarding fee applications.

During the Second Application Period, the Firm expended 157.30 hours in these combined categories.  The amount of fees attributable to these categories is $103,636.50.

### 5.    **Executory Contracts**

Time billed to this category pertains to work performed in connection with the review and disposition of all executory contracts and unexpired leases.

The Firm prepared a second motion to extend time to assume/reject non-residential real property leases, as well as the order thereon.

17

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

During the Second Application Period, the Firm expended 4.20 hours in this category. The amount of fees attributable to this category is $3,006.00.

6.    **Financial Filings**

Time billed to this category relates to the preparation of the Debtor's monthly operating reports for March – May 2020, conferring with the Debtor regarding a 2019 tax payment and conferring with Debtor representatives regarding OUST quarterly fee requirements.

During the Second Application Period, the Firm expended 7.90 hours in this category. The amount of fees attributable to this category is $5,030.50.

7.    **Financing**

Time billed to this category pertains to financing matters and issues arising under section 364 of the Bankruptcy Code.

The Firm conferred with the Debtor, his representatives, and co-counsel regarding DIP exit financing/Note and payment issues; revised the DIP term sheet; addressed budgetary issues; and addressed issues regarding Wei Gan's settlement and payments.

During the Second Application Period, the Firm expended 32.50 hours in this category. The amount of fees attributable to this category is $29,121.50.

8.    **Litigation/Non-Bankruptcy**

Time billed to this category includes analyzing non-bankruptcy litigation issues.

During the Application Period, the Firm conferred with co-counsel regarding non-bankruptcy related litigation matters including the Han's and Liu litigations; and reviewed issues regarding a pending nondischargeability action.

During the Second Application Period, the Firm expended 3.60 hours in this category. The amount of fees attributable to this category is $3,198.00.

9.    **Plan and Disclosure Statement**

Time billed to this category pertains to services performed in connection with the Debtor's Plan and Disclosure Statement.

Among numerous tasks in this category, the Firm reviewed voting and claim objection issues and case law regarding same; reviewed and responded to the UST's objection to the Plan and

DOCS_LA:330429.3 46353/002

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

addressed post-confirmation compliance issues; researched issues regarding temporary claim allowance for voting purposes, including analysis of Chinese law; reviewed motions to temporarily allow claims and prepared responses thereto; worked with claims agent regarding balloting, voting, and Plan supplement matters, including preparation of declarations and voting analyses; conferred with the Debtor regarding claims, the Plan, voting results, late-filed ballots, and potential claim allowance issues; addressed Plan confirmation issues; prepared for and attended a creditor presentation meeting; worked on the Trust Agreement and Term Sheet; worked on exit financing issues; worked on Rule 3018 issues; reviewed issues regarding Plan feasibility; worked on the Plan confirmation brief; prepared the Plan confirmation motion and declarations in support thereof; reviewed and analyzed evidence in support of Plan confirmation; prepared declarations regarding "best interests," feasibility and Faraday issues; researched insider issues relating to Plan votes; worked on issues regarding SQ, SLC, Shan and Sunac settlements; reviewed and prepared response to Plan objections, including preparation of evidentiary objections and multiple declarations; addressed issues regarding Trust Oversight Committee members; addressed issues regarding Houlihan Lokey expert retention and reviewed valuation reports for same; worked on issues regarding Han litigation and treatment of claims; conferred with corporate counsel regarding tax issues; worked with British Virgin Islands counsel to prepare declaration in support of Plan confirmation; prepared plan schedules; reviewed case law regarding nondischargeable claims and disposable income issues regarding plan confirmation; worked on Wei Gan release issues; reviewed case law regarding oppositions to Plan confirmation and reply thereto; worked on Plan modifications; researched 546 issues; researched issues regarding statutes of limitations; attended the hearing on Plan confirmation; reviewed the order after hearing and findings of fact/conclusions of law regarding the same; prepared the Plan confirmation order and addressed issues regarding entry of order and appeal period; worked on discharge order issues; addressed issues regarding the Effective Date and notice thereof; addressed remaining post-confirmation and claim issues, including Han and late-filed claims; addressed interest rate issues; worked on discharge issues; and assisted with finalizing closing documents.

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

During the Second Application Period, the Firm expended 796.60 hours in this category. The amount of fees attributable to this category is $742,521.00.

### 10.    **Plan Implementation**

Time billed to this category pertains to implementation of the Debtor's Plan.  Among other things, the Firm responded to issues regarding Wei Gan and SLC; addressed issues regarding the Plan Effective Date; addressed DIP payment issues; participated on a team call regarding remaining Effective Date open issues; addressed issues regarding late-filed claims; responded to Committee inquiries; conferred with the Committee regarding plan matters; conferred with the claims agent regarding the Notice of Effective Date; and participated in call regarding transition to the Trust and claim allowances.

During the Application Period, the Firm expended 19.90 hours in this category.  The amount of fees attributable to this category is $25,434.50.

### 11.    **Retention of Professionals/Other Professionals**

Time billed to this category pertains to the preparation of retention applications for other professionals of the Debtor.

Among its tasks, the Firm prepared a *pro hac vice* application for OMM professional, Daniel Shamah;  prepared the retention application and related pleadings for Maples & Calder, Debtor's British Virgin Islands counsel, and addressed issues regarding retainer payment; reviewed and revised the retention application prepared by L&W, Debtor's special corporate and international counsel; and reviewed the entered orders authorizing the retention of Maples, L&W, and Smiley Wang-Ekvall.

During the Application Period, the Firm expended 33.50 hours in this category.  The amount of fees attributable to this category is $21,033.50.

### B.    **Detailed Listing of all Time Spent by the Professional on the Matters for Which Compensation is Sought (Local Bankruptcy Rule 2016-1(a)(1)(E)**

**Exhibit "E"** contains a summary, by category, of the Firm's services and expenses in this Chapter 11 case that were incurred during the Second Application Period.  Such summary includes the time spent, rate and billing attributable to each person who performed compensable services for

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

20

the Debtor.  As noted in such exhibit the Firm has combined some categories with minor amounts of time.  **Exhibit "G"** contains the Firm's detailed time records during this period.

**C.**     **List of Expenses by Category (Local Bankruptcy Rule 2016-1(a)(1)(F)).**

The costs incurred are summarized in **Exhibit "E"** attached hereto, which provides a monthly breakdown during the Second Application Period.  The Firm has not charged the Debtor for any outgoing faxes.  The Firm has charged for unusual expenses, such as travel, court costs and special messenger services, including Federal Express.  The Firm has written off all charges for secretarial overtime and working meals.  **Exhibit "G"** contains the Firm's detailed expense records during this period.

**D.**     **Hourly Rates (Local Bankruptcy Rule 2016-1(a)(1)(G)).**

The hourly rates of all professionals and paraprofessionals rendering services in this case are set forth on **Exhibit "E"** attached hereto.

**E.**     **Description of Professional Education and Experience (Local Bankruptcy Rule 2016-1(a)(1)(H)).**

**Exhibit "F"** includes a description of the professional education and biographies of the professionals employed by the Firm who rendered services in this case.  The Firm has no understanding, agreement, or arrangement of any kind to divide with or pay to anyone any of the fees to be awarded in these proceedings, except to be shared among members of the Firm.

**F.**     **Notice of Application and Hearing (Local Bankruptcy Rule 2016-1(a)(2)).**

Notice of the submission of this Application and the hearing thereon has been provided to the Office of the United States Trustee, the Debtor, PTH, the Committee, the Professionals, all parties requesting special notice and other interested parties in accordance with the Local Bankruptcy Rules. Complete copies of the Application will be promptly furnished to any other party upon specific request.  Therefore, notice should be deemed adequate under the circumstances and in accordance with Federal Bankruptcy Rules 2002(a)(6) and 2002(c)(2).

**G.**     **Compliance with United States Trustee Guidelines for Large Cases.**

Attorneys retained pursuant to sections 327 or 1103 of the Bankruptcy Code must comply with certain requirements of the United States Trustee's Guidelines for Reviewing Applications for

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

1   Compensation and Reimbursement of Expenses Filed under 11 U.S.C. §330 by Attorneys in Larger

2   Chapter 11 Cases (the "Revised UST Guidelines").  In accordance the Revised UST Guidelines, the

3   Firm attaches the following exhibits filled out with data to the extent relevant to this case:

4   Exhibit "**A**", Customary and Comparable Compensation Disclosures with Fee Applications;

5   Exhibit "**B**", Summary of Timekeepers Included in this Fee Application, Exhibit "**C**", Staffing Plan;

6   Exhibit "**D-1**", Summary of Compensation Requested by Project Category; and Exhibit "**D-2**",

7   Summary of Expense Reimbursement Requested by Category.

8                                          **V.**

9                       **THE FEES AND EXPENSES REQUESTED SHOULD**

10                       **BE AWARDED BASED UPON APPLICABLE LAW**

11          The fees and expenses requested by this Application are an appropriate award for the Firm's

12   services in acting as counsel to the Debtor.

13   **A.     Factors in Evaluating Requests for Compensation**

14          Pursuant to section 330 of the Bankruptcy Code, the Court may award to a professional

15   person, reasonable compensation for actual, necessary services rendered, and reimbursement for

16   actual, necessary expenses incurred.  As set forth above, the fees for which the Firm requests

17   compensation and the costs incurred for which the Firm requests reimbursement are for actual and

18   necessary services rendered and costs incurred.

19          The professional services rendered by the Firm have required an expenditure of substantial

20   time and effort.  During the Second Application Period, 1,343.60 hours have been recorded by

21   members of the Firm and more time was actually expended but either was not recorded or was

22   written off.  The Firm's blended hourly rate in this Case for the Second Application Period including

23   paraprofessionals is $788.18 (accounting for the agreed upon 10% fee discount).

24          Moreover, time and labor devoted is only one of many pertinent factors in determining an

25   award of fees and costs.  Based on the skills brought to bear in this case by the Firm and the results

26   obtained and in light of the accepted lodestar approach, the Firm submits that the compensation

27   requested herein is reasonable and appropriate.

28

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

22

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

**B.**     **The Lodestar Award Should be Calculated by Multiplying a Reasonable Hourly Rate by the Hours Expended.**

In determining the amount of allowable fees under 11 U.S.C. § 330 (a), courts are to be guided by the same "general principles" as are to be applied in determining awards under the federal fee-shifting statutes, with "some accommodation to the peculiarities of bankruptcy matters."  *In re Manoa Finance Co., Inc.,* 853 F.2d 687, 691 (9th Cir. 1988); *see Meronk v. Arter & Hadden, LLP (In re Meronk),* 249 B.R. 208, 213 (BAP 9th Cir. 2000) (reiterating that *Manoa Finance* is the controlling authority and characterizing the factor test[9] identified in *Johnson v. Georgia Highway Express, Inc.* 488 F.2d 714 (5th Cir. 1974) and *Kerr v. Screen Extras Guild, Inc.* 526 F. 2d 67, 70 (9th Cir. 1975), *cert. denied*, 425 U.S. 951 (1976) as an "obsolete laundry list" now subsumed within more refined analyses)

The United States Supreme Court has evaluated the lodestar approach and endorses its usage. In *Hensley v. Eckerhart*, 461 U.S. 424 (1983), a civil rights case, the Court held that while the *Johnson* factors might be considered in setting fees, the lodestar amount subsumed many of those factors. *Hensley, 461 U.S.* at 434, n. 9.[10]  The following year, another civil rights case, *Blum vs. Stenson*, 465 U.S. 886 (1984) provided the so-called lodestar calculation:

> The initial estimate of a reasonable attorney's fee is properly calculated by multiplying the number of hours reasonably expended on the litigation times a reasonable hourly rate . . . .  Adjustments to that fee then may be made as necessary in the particular case.

*Blum* at 888.

Then in 1986, the Supreme Court more explicitly indicated that the factors relevant to determining fees should be applied using the lodestar approach, rather than an ad hoc approach. While holding that the attorney's fee provision of the Clean Air Act, 42 U.S.C. § 7401 et seq.,

---

[9] The original twelve Johnson/Kerr factors were: (1) time and labor required;  (2) novelty and difficulty of the questions involved; (3) skill requisite to perform the legal services properly; (4) the preclusion of other employment by the attorney due to acceptance of the case; (5) the customary fee; (6) whether the fee is fixed or contingent; (7) time limitations imposed by the client or the circumstances; (8) amount involved and results obtained; (9) experience, reputation, and ability of the attorneys; (10) the "undesirability" of the case; (11) nature and length of the professional relationship with client; and (12) awards in similar cases.

[10] For discussion of the Johnson/Kerr subsumed factors:  *See Morales v. City of San Rafael*, 96 F.3d 359, 364 n.9 (9th Cir. 1996) ("among the subsumed factors…are: (1) the novelty and complexity of the issues, (2) the special skill and experience of counsel, (3) the quality of representation, and (4) the results obtained"); *Davis v. City & County of San Francisco*, 976 F.2d 1536, 1549 (9th Cir. 1992), *vacated in part on other grounds,* 984 F.2d 345 (9th Cir. 1993) (Court extending *City of Burlington v. Dague*, 505 U.S. 557, 567 (1992) held the sixth factor "whether the fee is fixed or contingent, may not be considered in the lodestar calculation.").

23

should be interpreted like that of the Civil Rights Act, the Court expressly rejected the ad hoc

application of the factors set forth in *Johnson* and thus *Kerr*, stating that, "the lodestar figure

includes most, if not all, of the relevant factors constituting a 'reasonable' attorney's fee . . . "

*Pennsylvania v. Del. Valley Citizens' Council for Clean Air*, 478 U.S. 546, 563-66 (1986); *See also*

*Blanchard v. Bergeron*, 489 U.S. 87, 94 (1989) ("we have said repeatedly that the initial estimate of

a reasonable attorney's fee is properly calculated by multiplying the number of hours reasonably

expended on the litigation times a reasonable hourly rate.")

While the lodestar approach is the chief basis for determining fee awards under the federal

fee-shifting statutes and Bankruptcy Code, some of the Johnson/Kerr factors, previously applied in

an ad hoc fashion, can still apply in calculating the appropriate hourly rate to use under the lodestar

approach. *Buckridge* at 202 ("a court is permitted to adjust the lodestar up or down using a multiplier

based on the criteria listed in § 330 and its consideration of the Kerr factors not subsumed within the

initial calculations of the lodestar"); *Dang v. Cross*, 422 F.3d 800, 812 (9th Cir. 2005) (court may

"adjust the lodestar amount after considering other factors that bear on the reasonableness of the

fee"); *Unsecured Creditors' Comm. V. Puget Sound Plywood, Inc.*, 924 F.2d 955, 960 (9th Cir. 1991)

("Although *Manoa* suggests that starting with the lodestar is customary, it does not mandate such an

approach in all cases…[f]ee shifting cases are persuasive, but due to the uniqueness of bankruptcy

proceedings, they are not controlling").

Attached hereto as **Exhibit "G"** are copies of the Firm's time reports and records kept in the

regular course of business reflecting the services rendered and the expenses incurred by the Firm

during the Second Application Period. The Firm's time reports are initially handwritten or recorded

via computer by the attorney or paralegal performing the described services. The time reports are

organized on a daily basis. The Firm is sensitive to issues of "lumping," and unless time was spent

in one time frame on a variety of different matters for a particular client, separate time entries are set

forth in the time reports. The Firm's charges for its professional services are based upon the time,

nature, extent and value of such services and the cost of comparable services in the Southern

California region, other than in a case under the Bankruptcy Code.

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

24

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

It is clear that the Debtor has achieved uniquely outstanding results in this case.  This is due in significant part to the Firm's role as counsel to the Debtor to achieve the best possible results under the circumstances.

## VI.

## CONCLUSION

This is the Firm's second and final request for compensation and reimbursement of expenses. Neither the Firm, nor any partners or associates of the Firm, has any agreement or any understanding of any kind or nature to divide, pay over, or share any portion of the fees to be awarded the Firm with any other person or attorney, except among partners and employees of the Firm.

The Firm believes that the services rendered for which compensation is sought in this Application have been beneficial to the Estate, that the costs incurred have been necessary and proper, and that the sums requested for the services rendered and the costs incurred are fair and reasonable.

**WHEREFORE**, Pachulski Stang Ziehl & Jones LLP respectfully requests that this Court (1) allow on final basis, fees in the total amount of $2,251,649.50 and reimbursement of costs in the amount of $62,316.38 for the period October 14, 2019 through and including March 31, 2020, for a total award of $2,313,965.88; (2) approve on a final basis the fees and expenses for the Second Application Period commencing on April 1, 2020, through July 12, 2020 consisting of $1,058,994.45 in fees incurred $57,485.61 in expenses advanced for a total award of $1,116,480.06; (3) approve on a final basis the estimated amount of $20,000.00 in fees and expenses to be incurred between July 13, 2020 and August 6, 2020; and (4) authorize payment to the Firm from the estate of the net amount, due to the Firm in the amount of $1,136,480.06.

Dated:    July 16, 2020                    PACHULSKI STANG ZIEHL & JONES LLP


                                          By    */s/ Jeffrey W. Dulberg*
                                                _____
                                                Richard M. Pachulski
                                                Jeffrey W. Dulberg
                                                Malhar S. Pagay

                                                Counsel to the Reorganized Debtor

DOCS_LA:330429.3 46353/002

## DECLARATION OF JEFFREY W. DULBERG

I, Jeffrey W. Dulberg, declare as follows:

1. I am an attorney at law duly authorized to practice in the State of California and before this court. I am a partner in the law firm of Pachulski Stang Ziehl & Jones LLP, general bankruptcy counsel for the Debtor.

2. I have personal knowledge of the facts set forth in the foregoing Application and, if called upon as a witness, I could and would competently testify as to all of the matters stated therein.

3. I have personally reviewed the information contained in the Application, and believe its contents to be true and correct to the best of my knowledge, information and belief.

4. The Firm customarily charges $0.20 per page for photocopying expenses and printing of scanned materials. The Firm's photocopying machines automatically record the number of copies made when the person that is doing the copying enters the client's account number into a device attached to the photocopier. The Firm summarizes each client's photocopying charges on a daily basis. Whenever feasible, the Firm sends large copying projects to an outside copy service that charges a reduced rate for photocopying.

5. Regarding providers of on-line legal research (e.g., LEXIS and WESTLAW), the Firm charges the standard usage rates these providers charge for computerized legal research. The Firm bills its clients the actual cash charged by such services, with no premium. Any volume discount received by the Firm is passed on to the client.

6. The Firm does not charge for local or long distance calls placed by attorneys from their offices. The Firm only bills its clients for the actual costs charged the Firm by teleconferencing services in the event that a multiple party teleconference is initiated through the Firm.

7. The Firm believes the foregoing rates are the market rates that the majority of law firms charge clients for such services. In addition, the Firm believes that such charges are in accordance with the American Bar Association's ("ABA") guidelines, as set forth in the ABA's Statement of Principles, dated January 12, 1995, regarding billing for disbursements and other charges.

26

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

8.    I have personally reviewed the bills in this matter, and the bills represent true and correct charges to the best of my knowledge, information and belief.

9.    I have reviewed the requirements of Local Bankruptcy Rule 2016-1(K) and believe the Application complies with this rule.

I declare under penalty of perjury under the laws of the State of California and the United States of America that the foregoing is true and correct.

Executed this 16th day of July, 2020, at Los Angeles, California.

*/s/ Jeffrey W. Dulberg*
Jeffrey W. Dulberg

DOCS_LA:330429.3 46353/002

# EXHIBIT A

**EXHIBIT A**

**CUSTOMARY AND COMPARABLE COMPENSATION DISCLOSURES WITH FEE APPLICATIONS**

(*See* Guidelines C.3. for definitions of terms used in this Exhibit.)

| CATEGORY OF TIMEKEEPER (using categories already maintained by the firm) | BLENDED HOURLY RATE | |
|---|---|---|
| | BILLED OR COLLECTED Firm or offices for preceding year, excluding bankruptcy* | BILLED In this fee application |
| Sr./Equity Partner/Shareholder | $1,025.00 | $993.55 |
| Of Counsel | $825.00 | $747.67 |
| Associates | $675.00 | $0.00 |
| Law Library Director | $450.00 | $450.00 |
| Paralegal | $450.00 | $425.00 |
| Case Management Assistants | $300.00 | $0.00 |
| All timekeepers aggregated | $850.00** | |

\* Represents approximate blended hourly rate. Non-estate work for PSZ&J represents a de minimis amount of the Firm's revenues as the Firm's engagements are primarily on behalf of debtors, official committees, and other estate-billed constituencies. For the fiscal year ending 2018, non-estate work represented approximately 4-5% of the Firm's revenues, and in 2019, non-estate work represented approximately 4-5% of the Firm's revenues. It is expected that non-estate work in 2020 will represent approximately 5-7% of the Firm's revenues.

\*\*Represents an estimate for the aggregate blended hourly rate for all timekeepers on non-estate work.

| | |
|---|---|
| Case Name: | Yueting Jia |
| Case Number: | 2:19-bk-24804-VZ |
| Applicant's Name: | Pachulski Stang Ziehl & Jones LLP |
| Date of Application: | 7/16/20 |
| Interim or Final: | Final |

# EXHIBIT B

**Summary of Timekeepers Included in this Fee Application**

| NAME | TITLE OR POSITION | DEPARTMENT, GROUP OR SECTION | DATE OF FIRST ADMISSION[1] | FEES BILLED IN THIS APPLICATION | HOURS BILLED IN THIS APPLICATION | HOURLY RATE BILLED IN THIS APPLICATION | | NUMBER OF RATE INCREASES SINCE CASE INCEPTION |
|---|---|---|---|---|---|---|---|---|
| Isaac M. Pachulski | Partner | Bankruptcy | 1974 | $598.00 | 0.40 | $1495.00 | | 0 |
| Jeffrey H. Davidson | Partner | Bankruptcy | 1977 | $1,345.50 | 0.90 | $1495.00 | | 0 |
| Richard M. Pachulski | Partner | Bankruptcy | 1983 | $287,266.00 | 198.80 | $1445.00 | | 1 |
| Henry C. Kevane | Partner | Bankruptcy | 1986 | $430.00 | 0.40 | $1075.00 | | 0 |
| Stanley E. Goldich | Partner | Bankruptcy | 1980 | $615.00 | 0.60 | $1025.00 | | 0 |
| James K.T. Hunter | Of Counsel | Bankruptcy | 1976 | $22,984.50 | 23.10 | $995.00 | | 0 |
| James E. O'Neill | Partner | Bankruptcy | 1985 | $647.50 | 0.70 | $925.00 | | 1 |
| Victoria A. Newmark | Of Counsel | Bankruptcy | 1996 | $6,197.50 | 6.70 | $925.00 | | 1 |
| Jeffrey W. Dulberg | Partner | Bankruptcy | 1995 | $230,641.50 | 257.70 | $895.00 | | 1 |
| Malhar S. Pagay | Of Counsel | Bankruptcy | 1994 | $480,025.00 | 548.60 | $875.00 | | 1 |
| Tavi C. Flanagan | Of Counsel | Bankruptcy | 1993 | $37,990.00 | 52.40 | $725.00 | | 1 |
| Leslie A. Forrester | Law Librarian | Bankruptcy | N/A | $4,815.00 | 10.70 | $450.00 | | 1 |
| Beth D. Dassa | Paralegal | Bankruptcy | N/A | $103,105.00 | 242.60 | $425.00 | | 1 |
| **Grand Total** | | | | **$1,176,660.50** | **1,343.60** | | | |

Case Name:            Yueting Jia

Case Number:         2:19-bk-24804-VZ

Applicant's Name:    Pachulski Stang Ziehl & Jones LLP

Date of Application:  7/16/20

Interim or Final:        Final

# EXHIBIT C

### Staffing Plan

This case was commenced before the United States Bankruptcy Court for the District of Delaware. Prevailing rules in that District do not require submission of a staffing plan. However, the Firm is within its budget with the Debtor as agreed to at the outset of this case.

Case Name:                  Yueting Jia

Case Number:                2:19-bk-24804-VZ

Applicant's Name:           Pachulski Stang Ziehl & Jones LLP

Date of Application:        7/16/20

Interim or Final:           Final

# EXHIBIT D-1

**Summary of Compensation Requested by Project Category**

| PROJECT CATEGORY | HOURS BUDGETED[1] | FEES BUDGETED | HOURS BILLED | FEES SOUGHT |
|---|---|---|---|---|
| Bankruptcy Litigation | | | 11.50 | $12,583.50 |
| Case Administration | | | 12.60 | $8,207.00 |
| Claims Administration/Objections | | | 264.00 | $222,888.50 |
| Compensation of Professionals /Others/Fee Applications | | | 157.30 | $103,636.50 |
| Executory Contracts | | | 4.20 | $3,006.00 |
| Financial Filings | | | 7.90 | $5,030.50 |
| Financing | | | 32.50 | $29,121.50 |
| Litigation (Non Bankruptcy) | | | 3.60 | $3,198.00 |
| Plan & Disclosure Statement/Plan Implementation | | | 816.50 | $767,955.50 |
| Retention of Professionals/Others | | | 33.50 | $21,033.50 |
| **Total** | | | | |

Case Name:           Yueting Jia

Case Number:         2:19-bk-24804-VZ

Applicant's Name:    Pachulski Stang Ziehl & Jones LLP

Date of Application: 7/16/20

Interim or Final:    Final

# EXHIBIT D-2

**Summary of Expense Reimbursement Requested by Category**

## EXHIBIT D-2

### SUMMARY OF EXPENSE REIMBURSEMENT REQUESTED BY CATEGORY

(*See* Guidelines C.8. for project category information.)

| Expense Category | Total Expenses |
|---|---|
| Bloomberg | $120.00 |
| Business Meals | $34.63 |
| Conference Call | $596.56 |
| Courtlink | $22.27 |
| Federal Express | $29.68 |
| Filing Fee | $400.00 |
| Lexis/Nexis | $1,036.21 |
| Legal Vision/Messenger | $509.50 |
| Outside Services | $50,000.00 |
| Pacer- Court Research | $1,025.90 |
| Postage | $192.34 |
| Reproduction Expense | $7.60 |
| Reproduction/Scan Copy | $3,051.50 |
| Transcript | $494.05 |
| **Totals** | **$57,520.24** |

| | |
|---|---|
| Case Name: | Yueting Jia |
| Case Number: | 2:19-bk-24804-VZ |
| Applicant's Name: | Pachulski Stang Ziehl & Jones LLP |
| Date of Application: | 7/16/20 |
| Interim or Final: | Final |

# EXHIBIT E

SUMMARY OF SERVICE AND EXPENSES OF
PACHULSKI STANG ZIEHL & JONES LLP
**IN RESPECT TO YUETING JIA**

I. SERVICES

| Attorney / Paralegal* / Clerk** | Rate | Hours | | Total |
|---|---|---|---|---|
| April 1, 2020 - July 12, 2020 | | | | |
| | | | | |
| **BANKRUPTCY LITIGATION** | | | | |
| Pachulski, Richard M. | 1445 | 4.30 | $ | 6,213.50 |
| Dulberg, Jeffrey W. | 895 | 3.50 | $ | 3,132.50 |
| Pagay, Malhar S. | 875 | 3.70 | $ | 3,237.50 |
| SUB TOTAL | | 11.50 | $ | 12,583.50 |
| | | | | |
| **CASE ADMINISTRATION** | | | | |
| Pachulski, Richard M. | 1445 | 0.70 | $ | 1,011.50 |
| Dulberg, Jeffrey W. | 895 | 3.40 | $ | 3,043.00 |
| Pagay, Malhar S. | 875 | 1.20 | $ | 1,050.00 |
| Dassa, Beth D. | 425 | 7.30 | $ | 3,102.50 |
| SUB TOTAL | | 12.60 | $ | 8,207.00 |
| **CLAIMS ADMINISTRATION/OBJECTION** | | | | |
| Pachulski, Richard M. | 1445 | 35.50 | $ | 51,297.50 |
| Dulberg, Jeffrey W. | 895 | 28.30 | $ | 25,328.50 |
| Pagay, Malhar S. | 875 | 127.70 | $ | 111,737.50 |
| Flanagan, Tavi C. | 725 | 12.10 | $ | 8,772.50 |
| Forrester, Leslie A. | 450 | 3.30 | $ | 1,485.00 |
| Dassa, Beth D. | 425 | 57.10 | $ | 24,267.50 |
| SUB TOTAL | | 264.00 | $ | 222,888.50 |

SUMMARY OF SERVICE AND EXPENSES OF

PACHULSKI STANG ZIEHL & JONES LLP

**IN RESPECT TO YUETING JIA**

COMPENSATION OF PROFESSIONALS/OTHERS

| | | | | |
|---|---|---|---|---|
| Pachulski, Richard M. | 1445 | 7.90 | $ | 11,415.50 |
| Dulberg, Jeffrey W. | 895 | 50.30 | $ | 45,018.50 |
| Pagay, Malhar S. | 875 | 11.30 | $ | 9,887.50 |
| Dassa, Beth D. | 425 | 87.80 | $ | 37,315.00 |
| SUB TOTAL | | 157.30 | $ | 103,636.50 |

EXECUTORY CONTRACTS

| | | | | |
|---|---|---|---|---|
| Dulberg, Jeffrey W. | 895 | 0.30 | $ | 268.50 |
| Pagay, Malhar S. | 875 | 2.40 | $ | 2,100.00 |
| Dassa, Beth D. | 425 | 1.50 | $ | 637.50 |
| SUB TOTAL | | 4.20 | $ | 3,006.00 |

FINANCIAL FILINGS

| | | | | |
|---|---|---|---|---|
| Dulberg, Jeffrey W. | 895 | 0.40 | $ | 358.00 |
| Pagay, Malhar S. | 875 | 3.30 | $ | 2,887.50 |
| Dassa, Beth D. | 425 | 4.20 | $ | 1,785.00 |
| SUB TOTAL | | 7.90 | $ | 5,030.50 |

FINANCING

| | | | | |
|---|---|---|---|---|
| Pachulski, Richard M. | 1445 | 0.40 | $ | 578.00 |
| Dulberg, Jeffrey W. | 895 | 27.30 | $ | 24,433.50 |
| Pagay, Malhar S. | 875 | 4.60 | $ | 4,025.00 |
| Dassa, Beth D. | 425 | 0.20 | $ | 85.00 |
| SUB TOTAL | | 32.50 | $ | 29,121.50 |

SUMMARY OF SERVICE AND EXPENSES OF
PACHULSKI STANG ZIEHL & JONES LLP
**IN RESPECT TO YUETING JIA**

LITIGATION/NON-BANKRUPTCY

| | | | | |
|---|---|---|---|---|
| Dulberg, Jeffrey W. | 895 | 2.40 | $ | 2,148.00 |
| Pagay, Malhar S. | 875 | 1.20 | $ | 1,050.00 |
| SUB TOTAL | | 3.60 | $ | 3,198.00 |

PLAN AND DISCLOSURE STATEMENT

| | | | | |
|---|---|---|---|---|
| Pachulski, Richard M. | 1445 | 136.50 | $ | 197,242.50 |
| Kevane, Henry C. | 1075 | 0.40 | $ | 430.00 |
| Goldich, Stanley E. | 1025 | 0.60 | $ | 615.00 |
| Hunter, James K.T. | 995 | 23.10 | $ | 22,984.50 |
| O'Neill James E. | 925 | 0.70 | $ | 647.50 |
| Newmark,Victoria A. | 925 | 6.70 | $ | 6,197.50 |
| Dulberg, Jeffrey W. | 895 | 138.70 | $ | 124,136.50 |
| Pagay, Malhar S. | 875 | 377.30 | $ | 330,137.50 |
| Flanagan, Tavi C. | 725 | 40.30 | $ | 29,217.50 |
| Forrester, Leslie A. | 450 | 7.40 | $ | 3,330.00 |
| Dassa, Beth D. | 425 | 64.90 | $ | 27,582.50 |
| SUB TOTAL | | 796.60 | $ | 742,521.00 |

PLAN IMPLEMENTATION

| | | | | |
|---|---|---|---|---|
| Pachulski, Isaac M. | 1495 | 0.40 | $ | 598.00 |
| Davidson, Jeffrey H. | 1495 | 0.90 | $ | 1,345.50 |
| Pachulski, Richard M. | 1445 | 13.30 | $ | 19,218.50 |
| Dulberg, Jeffrey W. | 895 | 2.00 | $ | 1,790.00 |
| Pagay, Malhar S. | 875 | 2.40 | $ | 2,100.00 |
| Dassa, Beth D. | 425 | 0.90 | $ | 382.50 |
| SUB TOTAL | | 19.90 | $ | 25,434.50 |

RETENTION OF PROFESSIONALS/OTHERS

| | | | | |
|---|---|---|---|---|
| Pachulski, Richard M. | 1445 | 0.20 | $ | 289.00 |
| Dulberg, Jeffrey W. | 895 | 1.10 | $ | 984.50 |
| Pagay, Malhar S. | 875 | 13.50 | $ | 11,812.50 |
| Dassa, Beth D. | 425 | 18.70 | $ | 7,947.50 |
| SUB TOTAL | | 33.50 | $ | 21,033.50 |

**TOTAL SERVICES**                    **$1,176,660.50**

SUMMARY OF SERVICE AND EXPENSES OF
PACHULSKI STANG ZIEHL & JONES LLP
**IN RESPECT TO YUETING JIA**

**EXPENSES**

| | | |
|---|---|---:|
| Bloomberg | $ | 120.00 |
| Business Meals | $ | 34.63 |
| Conference Call | $ | 596.56 |
| Courtlink | $ | 22.27 |
| Federal Express | $ | 29.68 |
| Filing Fee | $ | 400.00 |
| Lexis-Nexis/Legal Research | $ | 1,036.21 |
| Legal Vision/Messenger | $ | 509.50 |
| Outside Services | $ | 50,000.00 |
| Pacer - Court Research | $ | 1,025.90 |
| Postage | $ | 192.34 |
| Reproduction Expense | $ | 7.60 |
| Reproduction/Scan Copy | $ | 3,051.50 |
| Transcript | $ | 494.05 |

**TOTAL EXPENSES**          57,520.24

**TOTAL SERVICES AND EXPENSES**          $      1,234,180.74

In re

Yueting Jia

Debtor

| CURRENT APPLICATION | |
|---|---|
| Fees Requested | 1,176,660.50 |
| Expenses Requested | 57,520.24 |

FEE APPLICATION          April 1, 2020 - July 12, 2020

| ATTORNEYS | Year Admitted | Rate | Hours Billed | Total for Application |
|---|---|---|---|---|
| Pachulski, Isaac M. | 1974 | $1,495.00 | 0.4 | $598.00 |
| Davidson, Jeffrey H. | 1977 | $1,495.00 | 0.9 | $1,345.50 |
| Richard M. Pachulski | 1983 | $1,445.00 | 198.8 | $287,266.00 |
| Kevane, Henry C. | 1986 | $1,075.00 | 0.4 | $430.00 |
| Goldich, Stanley E. | 1980 | $1,025.00 | 0.6 | $615.00 |
| Hunter, James K.T. | 1976 | $995.00 | 23.1 | $22,984.50 |
| James E. O'Neill | 1985 | $925.00 | 0.7 | $647.50 |
| Victoria A. Newmark | 1996 | $925.00 | 6.7 | $6,197.50 |
| Jeffrey W. Dulberg | 1995 | $895.00 | 257.7 | $230,641.50 |
| Malhar S. Pagay | 1994 | $875.00 | 548.6 | $480,025.00 |
| Tavi C. Flanagan | 1994 | $725.00 | 52.4 | $37,990.00 |

| PARAPROFESSIONALS*/CLERK** | Year Admitted | Rate | Current Hours Billed | Total for Application |
|---|---|---|---|---|
| Leslie A. Forrester | N/A | $450.00 | 10.7 | $4,815.00 |
| Beth D. Dassa | N/A | $425.00 | 242.6 | $103,105.00 |

| | |
|---|---|
| **TOTAL HOURS** | **$     1,343.60** |
| **TOTAL FEES REQUESTED** | **$ 1,176,660.50** |
| BLENDED HOURLY RATE INCLUDING PARAPROFESSIONALS | $     788.18 |
| BLENDED HOURLY RATE EXCLUDING PARAPROFESSIONALS | $     882.20 |

MONTHLY SUMMARY OF INVOICE
PACHULSKI STANG ZIEHL & JONES LLP
<u>IN RESPECT TO YUETING JIA</u>

| 2020 | April | May | June | July | TOTAL |
|------|------|------|------|------|------|
| Bankruptcy Litigation | $ 3,320.50 | $ 8,728.00 | $ 535.00 | | $ 12,583.50 |
| Case Administration | $ 4,129.50 | $ 3,282.00 | $ 795.50 | | $ 8,207.00 |
| Claims Administration | $ 186,625.00 | $ 30,572.00 | $ 4,466.50 | $ 1,225.00 | $ 222,888.50 |
| Compensation of Professionals/Others | $ 71,322.00 | $ 12,889.00 | $ 12,146.50 | $ 7,279.00 | $ 103,636.50 |
| Executory Contracts | $ - | $ 3,006.00 | $ - | | $ 3,006.00 |
| Financial Filings | $ 23,129.00 | $ 3,043.00 | $ 2,681.00 | $ 268.50 | $ 29,121.50 |
| Financing | $ 1,292.50 | $ 995.00 | $ 2,743.00 | | $ 5,030.50 |
| Litigation/Non-Bankruptcy | $ 1,698.50 | $ - | $ 1,237.00 | $ 262.50 | $ 3,198.00 |
| Plan & Disclosure Statement | $ 291,128.00 | $ 415,677.00 | $ 35,716.00 | | $ 742,521.00 |
| Plan Implementation | $ - | $ - | $ 21,540.00 | $ 3,894.50 | $ 25,434.50 |
| Retention of Professionals/Other | $ 382.50 | $ 17,835.00 | $ 2,816.00 | | $ 21,033.50 |
| TOTAL | $ 583,027.50 | $ 496,027.00 | $ 84,676.50 | $ 12,929.50 | $ 1,176,660.50 |

PACHULSKI STANG ZIEHL & JONES LLP
<u>IN RESPECT TO YUETING JIA</u>

| 2020 | March | April | May | June | TOTAL |
|---|---|---|---|---|---|
| Bloomberg | $ - | $ - | $ 120.00 | | $ 120.00 |
| Business Meals | $ 34.63 | $ - | $ - | | $ 34.63 |
| Conference Call | $ 86.94 | $ 198.97 | $ 310.65 | | $ 596.56 |
| Courtlink | $ - | $ 17.08 | $ 5.19 | | $ 22.27 |
| Federal Express | $ - | $ 29.68 | $ - | | $ 29.68 |
| Filing Fee | $ - | $ 400.00 | $ - | | $ 400.00 |
| Lexis/Nexis | $ - | $ 189.80 | $ 846.41 | | $ 1,036.21 |
| Legal Vision/Messenger | $ 509.50 | $ - | $ - | | $ 509.50 |
| Outside Services | $ - | $ - | $ 50,000.00 | | $ 50,000.00 |
| Pacer - Court Research | $ - | $ 568.50 | $ 417.90 | $ 39.50 | $ 1,025.90 |
| Postage | $ - | $ 184.28 | $ 8.06 | | $ 192.34 |
| Reproduction Expense | | | $ 7.60 | | $ 7.60 |
| Reproduction/Scan Copy | $ - | $ 1,000.90 | $ 2,036.70 | $ 13.90 | $ 3,051.50 |
| Transcript | $ 494.05 | $ - | $ - | | $ 494.05 |
| **TOTAL** | **$ 1,125.12** | **$ 2,589.21** | **$ 53,752.51** | **$ 53.40** | **$ 57,520.24** |

# EXHIBIT F





# Isaac M. Pachulski

Tel: 310.277.6910    |    ipachulski@pszjlaw.com

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067-4003

**PRACTICES**

Investors in Distressed Debt

**EDUCATION**

University of California at
Los Angeles (B.A. *summa
cum laude* 1971)

Harvard Law School (J.D.
*summa cum laude* 1974)

**BAR AND COURT
ADMISSIONS**

1974, California

United States Supreme Court

Mr. Pachulski is a nationally prominent bankruptcy attorney with over four decades of experience in reorganization proceedings and in dealing with a broad spectrum of bankruptcy-related issues. Throughout his legal career, Mr. Pachulski has specialized in corporate reorganization, insolvency, and bankruptcy law. He has represented debtors, significant creditors, official and unofficial committees, and creditor groups in cases around the country. Many of Mr. Pachulski's representations are nonpublic, involving advice to clients on a variety of bankruptcy-related issues. He has represented substantial creditors and creditor groups in major chapter 11 cases such as those of *Westinghouse* (substantial creditor); *Toys R Us* (substantial bondholder); *Lehman Brothers* (substantial creditor and bondholder); *Tribune* (substantial noteholder) *Scotia Pacific* ( holders of in excess of $200 million of secured notes); *Calpine* (appellate co-counsel to certain holders of convertible notes), *Adelphia Communications* (substantial noteholder and special conflicts counsel to ad hoc noteholder group) and *Enron Corporation* ( holders of in excess of $3 billion of senior unsecured debt). Recently, Mr. Pachulski represented the National Association of Bankruptcy Trustees in submitting an amicus brief to the Eleventh Circuit Court of Appeals focusing on the remedies available in a fraudulent conveyance action in support of the creditors' committee in *Senior Transeastern Lenders v. Official Committee of Unsecured Creditors (In re Tousa, Inc.)*, No. 17-11545 (11th Cir. July 19, 2017).

Previously, Mr. Pachulski has represented debtors and, to a lesser extent, trustees. Among these representations: He acted as lead chapter 11 counsel for *Mariner Post-Acute Network, Inc., Mariner Health Group, Inc.*, and 185 affiliated entities that collectively operated approximately 400 skilled nursing and long-term acute care facilities as of the chapter 11 filing, and who successfully confirmed a chapter 11 plan. Mr. Pachulski represented the trustee for a failed clearing broker in a proceeding under the Securities Investor Protection Act.

Isaac M. Pachulski (Cont.)

PACHULSKI
STANG
ZIEHL
JONES

Mr. Pachulski is a member of the National Bankruptcy Conference (where he chaired the Chapter 11 Committee and served on the Executive Committee) and the International Insolvency Institute, as well as being a fellow of the American College of Bankruptcy. In 2009, he testified before Congress on behalf of the National Bankruptcy Conference in connection with issues affecting the reorganization of retailers. He has been named in Who's Who Legal (for Insolvency & Restructuring), the Best of the Best (Legal Media Group), 500 Leading Lawyers in America; Southern California Best Lawyers in America (2011 & 2012); *Best Lawyers in America* (every year since 1993); and *Super Lawyers* for Bankruptcy & Creditor/Debtor Rights (*Super Lawyers Magazine*; every year since 2004). Mr. Pachulski holds an AV Preeminent Peer Rating, Martindale-Hubbell's highest recognition for ethical standards and legal ability.

He received his J.D., *summa cum laude*, from Harvard University, earning the distinguished Fay Diploma for highest cumulative grade average. While at Harvard, he won the Sears Prize two years in a row and was a member of the *Harvard Law Review*. His BA was earned *summa cum laude* at University of California Los Angeles. He is admitted to practice in California and resident in our Los Angeles office.

## Representations

Chapter 11 debtors: Mariner-Post Acute Network; Public Service Company of New Hampshire; Cherokee, Inc.; Restaurant Enterprises Group; Wilson Foods

Debtholders in chapter 11 cases: Enron; Owens Corning; Lehman Brothers; Tribune Company; Scotia Pacific; Delphi Corporation; Calpine; Adelphia Communications

## Reported Cases

*U.S. Bancorp Mortgage Corp. v. Bonner Mall Partnership*, 513 U.S. 18 (1994) (counsel for amicus)

*Chemical Bank v. First Trust of N.Y. (In re Southeast Banking Corp.)*, 156 F.3d 1114 (11th Cir. 1998)

*United States v. Wyle (In re Pacific Far East Lines)*, 889 F.2d 24 (11th Cir. 1989)

*First Fidelity Bank v Public Service Co. (In re Public Service Co.)*, 879 F.2d 987 (1st Cir. 1989)

*Willamette Waterfront Ltd. v. Victoria Station Inc. (In re Victoria Station Inc.)*, 875 F.2d 1380 (9th Cir. 1989)

*Danning v. Bozek (In re Bullion Reserve)*, 836 F.2d 1214 (9th Cir. 1988)

*Landes Constr. Co. v Royal Bank of Canada*, 833 F.2d 1365 (1987)

Isaac M. Pachulski (Cont.)

*Sambo's Restaurants v. Wheeler (In re Sambo's Restaurants)*, 754 F.2d 811 (9th Cir. 1985)

*Harris v. Emus Records Corp.*, 734 F.2d 1329 (9th Cir. 1984)

*Salomon v Logan (In re International Envtl. Dynamics)*, 718 F.2d 322 (9th Cir. 1983)

*Aoki v Shepherd Mach. Co. (In re J.A. Thompson & Son)*, 665 F.2d 941 (9th Cir. 1982)

*Royal Bank of Canada v. Trone (In re Westgate Cal. Corp.)*, 634 F.2d 459 (9th Cir. 1980)

*Casady v. Bucher (In re Royal Properties)*, 621 F.2d 984 (9th Cir. 1980)

*C.F. Brookside Ltd. v. Skyview Mem. Lawn Cemetery (In re Affordable Hous. Dev. Corp.)*, 175 B.R. 324 (BAP 9th Cir. 1994)

## Professional Affiliations

Member, National Bankruptcy Conference (former chair, Chapter 11 Committee)

Member, International Insolvency Institute

Fellow, American Bankruptcy College

## Programs and Lectures

International Insolvency Institute; Financial Lawyers Conference; American Bankruptcy Institute; National Conference of Bankruptcy Judges; Turnaround Management Association

## Publications

"Cramdown and Valuation Under Chapter 11 of the Bankruptcy Code," 58 *N.C.L. Law Review* 925 (1981)

"*Levy v. Cohen*: Another Pitfall for Creditors in Bankruptcy Proceedings," 53 *Los Angeles Bar Journal* 278 (1977)





10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067-4003

# Jeffrey H. Davidson

Tel: 310.277.6910    |    jdavidson@pszjlaw.com

**PRACTICES**

Investors in Distressed Debt

**EDUCATION**

Harvard University (B.A., *cum laude*, 1973; J.D,. *cum laude*, 1976)

**BAR AND COURT ADMISSIONS**

1977, California

Mr. Davidson has a national practice in bankruptcy reorganizations and out-of-court restructurings. He has frequently served as lead counsel representing both public and private business entities in a variety of industries. In addition, Mr. Davidson commonly represents hedge funds and other significant holders of securities in connection with complex chapter 11 reorganizations and workouts, and has handled many insolvency-related sales and acquisitions.

He is a fellow of the American College of Bankruptcy, where he is a member of its Board of Regents, its Nominating Committee, chair of its Ninth Circuit Council, and immediate past chair of its Ninth Circuit Educational Programs Committee. Mr. Davidson was named a "Lawyer of the Year" for Bankruptcy and Creditor Debtor Rights / Insolvency and Reorganization Law in the 20th edition of *Best Lawyers in America* and for Litigation - Bankruptcy in the 21st edition. He has been listed by the *Best Lawyers in America* every year since 2001; by Chambers USA in the practice area of Bankruptcy / Restructuring; by Southern California Superlawyers in the practice area of Bankruptcy & Creditor/Debtor Rights every year since 2004; and by Who's Who in America; and Who's Who in American Law.

Mr. Davidson has published and lectured on a variety of bankruptcy-related topics. For several years he has presented annual bankruptcy update programs for the Financial Lawyers Conference, for the Bankruptcy Section of the New Mexico State Bar, and previously for the Business Law Section of the State Bar of California. He has also presented various educational programs for ALI-ABA, ALI CLE, Association of Insolvency and Restructuring Advisors, California Continuing Education of the Bar, Renaissance American Management, Beard Group and Turnaround Management Association.

Mr. Davidson received his J.D., *cum laude*, from Harvard Law School and his B.A., *cum laude*, from Harvard College, where he was a member of Phi Beta Kappa. He is admitted to practice in California and resident in our Los Angeles office.

Jeffrey H. Davidson (Cont.)

## Representations

Chapter 11 debtors: Barry's Jewelers, Castle Entertainment, Mariner Post-Acute Network. Lamont's Apparel, La Vida Llena, Century City Doctors Hospital

Workout: Southmark California

Debtholders in chapter 11 cases: Calpine, CIT Group, Delphi Corporation, Lehman Brothers, Scotia Pacific, Delta Airlines, Residential Capital, Refco, MF Global, TOUSA, Illuminations

Franchisor: Merle Norman Cosmetics

## Professional Affiliations

Fellow, American College of Bankruptcy

Member, American College of Bankruptcy Board of Regents

Chair, American College of Bankruptcy Ninth Circuit Council

Member, American College of Bankruptcy Nominating Committee

Past chair, American College of Bankruptcy Ninth Circuit Educational Programs Committee

Past president & board of governors member, Financial Lawyers Conference

Treasurer, State Bar of California Business Law Section Executive Committee

Chair, State Bar of California Business Law Section Uniform Commercial Code Committee

Chair, Los Angeles County Bar Association Commercial Law & Bankruptcy Section Executive Committee

Member, American Bar Association Business Law Section Business Bankruptcy Committee

Member, American Bar Association Business Law Section UCC Committee

Member, American Bankruptcy Institute Business Reorganization Committee

Member, American Bankruptcy Institute Healthcare Committee

Member, American Bankruptcy Institute Uniform Commercial Code Committee

## Programs and Lectures

ALI-ABA, ALI CLE, Association of Insolvency and Restructuring Advisors, New Mexico State Bar, State Bar of California, California Continuing Education of the Bar, Financial Lawyers Conference, Renaissance American

Jeffrey H. Davidson (Cont.)

Management, Beard Group, Turnaround Management Association





10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067-4003

# Richard M. Pachulski

Tel: 310.277.6910    |    rpachulski@pszjlaw.com

**EDUCATION**

University of California at
Los Angeles (B.A., *summa
cum laude,* 1976)

Stanford University (J.D.
1979)

Phi Beta Kappa; Pi Gamma
Mu

**BAR AND COURT
ADMISSIONS**

1979, California

**CLERKSHIPS**

Judicial extern, Robert M.
Takasugi (C.D. Cal. 1978-79)

Mr. Pachulski is widely regarded as one of the preeminent corporate restructuring attorneys in America. He has been named an "Attorney of the Year" by American Lawyer Media's *Recorder*, and has been lead counsel on several deals that have been recognized as "Deal of the Year" by *The M&A Advisor, Turnaround & Workouts* and *Global M&A Network*. During 2019, in addition to working on several out-of-court workouts, Mr. Pachulski served as creditors' committee counsel in the successful chapter 11 reorganization of Woodbridge Group of Companies, a $1.2 billion fraud/Ponzi scheme also involving hundreds of millions of dollars of very high-end residential real estate; as debtor's counsel in White Eagle Asset Portfolio, owner of over $2.5 billion in face amount of life-insurance policies; and as debtor's counsel in Fuse LLC, a leading multicultural media company owning two cable networks. During the first few months of 2020, in addition to working on certain out-of-court workouts, Mr. Pachulski has principally worked on the chapter 11 case of Yueting Jia, an individual seeking to restructure approximately $4 billion of debt who historically has been referred to as the "Steve Jobs of China."

Over Mr. Pachulski's career, a sampling of his roles as lead debtor counsel include the corporate restructurings of American Suzuki Motor Corporation, Solyndra LLC, and Mesa Airlines. Additionally, Mr. Pachulski also recently was lead bankruptcy counsel to Lehman Brothers in a matter involving over $2 billion due to Lehman Brothers.

For the past four decades, Mr. Pachulski has represented debtors and creditors' committees in both out-of-court workouts and in-court proceedings. In addition, he has extensive experience in business reorganizations, as well as debtor/creditor litigation across numerous industries. During the 1980s, he was a well-known chapter 7 and chapter 11 trustee. His work over this time span led to inclusion in the American College of Bankruptcy, an honorary association of the nation's most esteemed bankruptcy and insolvency professionals.

## PACHULSKI
## STANG
## ZIEHL
## JONES

Richard M. Pachulski (Cont.)

Other career highlights include representation of the debtors in MagnaChip Semiconductor, Breed Technologies, Sizzler International, Covad Communications and Peregrine Systems; representation of the Circuit City creditors' committee and, thereafter, the Circuit City liquidating trustee; representation of the ad hoc bondholders' committee in Adelphia Corporation; and lead counsel in the restructuring of the debts of internationally acclaimed singer-songwriter Toni Braxton. In total, he has assisted in tens of billions of dollars in restructurings during his career.

Several national publications and organizations frequently recognize Mr. Pachulski for his work in the restructuring and turnaround field. For example, *Chambers USA* repeatedly ranks him as a top-tier national bankruptcy/restructuring attorney; *Best Lawyers in America* has listed him among the nation's top bankruptcy attorneys every year since 1995; *K&R Restructuring Register* and *Turnaround & Workouts* listed him as one of America's top restructuring professionals; *California Law Business* listed him as one of "California's 100 Most Influential Attorneys;" and *Los Angeles Business Journal* listed him as one of fifteen top banking & finance "turnaround artists." He also holds an "AV Preeminent Peer Rating," *Martindale-Hubbell's* highest recognition for ethical standards and legal ability. In 2016, he was named to *Thomson Reuters*' "Top 10: 2016 Southern California Super Lawyers" list and in 2018 was listed by Who's Who Legal among "Thought Leaders - Restructuring & Insolvency."

Mr. Pachulski is a graduate of UCLA, and received his J.D. from Stanford University. He is admitted to practice in California, and is resident in our Los Angeles office.

## Representations

Chapter 11 debtors in White Eagle Asset Portfolio; Fuse LLC; American Suzuki Motor Corporation; Highway Technolgies; Peregrine Systems; Breed Technologies; Solyndra; Covad Communications Group, Commonwealth Equity Trust; Sizzler International; Toni Braxton; Mesa Air Group; MagnaChip Semiconductor

Creditors' committees in Woodbridge Group of Companies; Circuit City; First Executive Corporation; Northpoint Communications

Ad hoc bondholders' committee in Adelphia Communications

Lehman Brothers in Palmdale Hills Property

Trustees in Triad America Corporation and Ezri Namvar

## Professional Affiliations

Fellow, American College of Bankruptcy

Member, Financial Lawyers Conference Board of Governors (1989-92)

## Publications

Richard M. Pachulski (Cont.)

PACHULSKI

STANG

ℰ ZIEHL

JONES

Coauthor, "Chapter 11 - The Bank of Last Resort," 45 *Business Lawyer* 261 (1989)

Coauthor, "Plan Wars - The Use of Chapter 11 to Coax Continued Financing From a Reluctant Lender," 738 PLI/Comm. 7 (1996)



PACHULSKI
STANG
ZIEHL
JONES

150 California Street
15th Floor
San Francisco, CA
94111-4500

# Henry C. Kevane

Tel: 415.263.7000    |    hkevane@pszjlaw.com

**EDUCATION**

Brown University (A.B.,
*magna cum laude*, 1982)

Southwestern Law School
(J.D., *magna cum laude*,
1986)

**BAR AND COURT
ADMISSIONS**

1986, California

Mr. Kevane is the managing partner of the firm's San Francisco office. He has worked on transactional and bankruptcy matters with clients from a variety of industries, and is listed among the "Best Lawyers in America" and "San Francisco's Best Lawyers" for his work in bankruptcy and creditor-debtor rights law. He has also been named a "Northern California Super Lawyer" every year since 2004 in a peer survey conducted by Law & Politics and the publishers of *San Francisco* magazine, an honor bestowed on only 5% of Northern California attorneys. In 2011, the *Daily Journal* profiled him in a special supplement as one of the top 25 municipal lawyers in California for his work in chapter 9 bankruptcy cases. Mr. Kevane was inducted into the American College of Bankruptcy as a fellow in 2015. He is a graduate of Brown University and received his J.D. from Southwestern Law School, where he was editor in chief of the *Southwestern University Law Review*. He holds an AV Preeminent Peer Rating, Martindale-Hubbell's highest recognition for ethical standards and legal ability, and has been listed in *Best Lawyers in America* for Bankruptcy and Creditor Debtor Rights / Insolvency and Reorganization Law since 2006. Mr. Kevane is admitted to practice in California.

## Representations

Creditors' committees in SeraCare Life Sciences; Guy F. Atkinson Company; America West Airlines

Chapter 11 debtors in Deltagen; Thorpe Insulation; Point Blank Solutions; Champion Enterprises, Aegis Mortgage; Yipes Communications; E/O Networks; Worlds of Wonder; Frederick & Nelson

Participated in the municipal restructurings of the County of Orange, Heffernan Memorial Hospital District (chapter 9 debtor located in Calexico, California); Palm Drive Healthcare District; West Contra Costa Healthcare District; Valley Health System, Adair County Hospital District (Kentucky)

Henry C. Kevane (Cont.)

Debtor's counsel to Mendocino Coast Health Care District in its chapter 9 case

## Professional Affiliations

Fellow, American College of Bankruptcy

Director, *Business Law Today* (ABA Business Law Section)

Vice-chair, Business Bankruptcy Committee of the ABA Business Law Section

Chair, Bankruptcy Committees Subcommittee of the ABA Business Law Section Business Bankruptcy Committee

Vice chair, Individual Chapter 11 Subcommittee of the ABA Business Law Section Business Bankruptcy Committee

Chair, State Bar of California Committee on Federal Courts (1996-2001)

Chair, State Bar of California Business Law Section Insolvency Law Committee (1995-1999)

## Programs and Lectures

American Intellectual Property Law Association, American Conference Institute, ALI/ABA, Association of Insolvency & Restructuring Advisors

## Publications

Asset Forfeiture and Insolvency: A Parallel Case Management Guide
American Bar Association Business Law Section, October 2019

Is a Bankruptcy Court's Determination of Insider Status Reviewed Under the Rigorous De Novo Standard or the More Deferential Clear-Error Standard?
45 ABA PREVIEW of United States Supreme Court Cases 42 (2017), October 27, 2017

Does the FDCPA Cover a Party That Purchases Defaulted Debt for Its Own Account?
44 ABA PREVIEW of United States Supreme Court Cases 218 (2017), April 14, 2017

Does the Bankruptcy Code Preclude Puerto Rico From Adopting a Local Insolvency Scheme for Restructuring the Debts of Its Public Utilities?
43 PREVIEW of United States Supreme Court Cases 200 (2016), March 22, 2016

Legislative Update: "Indicative Rulings" Under New Bankruptcy Rule 8008
ABA Business Bankruptcy Committee e-Newsletter, July 2015

PACHULSKI
STANG
ZIEHL
JONES

Henry C. Kevane (Cont.)

No More Ad Lib: The Nuts and Bolts of Ad Hoc Committees
Business Law Today, December 2014

Legislative Update: Senate Bill 2418
Bankruptcy Fairness and Employee Benefits Protection Act
ABA Business Bankruptcy Committee of the Business Law Section, June 11, 2014

Bond Insurers Become Active Participants in Chapter 9s
26 Journal of Corporate Renewal 24, May 2013

Debtor-in-Possession Financing
Funding a Chapter 11 Case
December 2012

What Just Happened? How Asset Forfeiture Affects Bankruptcy Distributions
Business Law Today, June 2012

Legislative Update: California Assembly Bill 506 on Bankruptcy Code
Chapter 9 Eligibility
American Bar Association Business Law Section Business Bankruptcy
Committee Newsletter, January 2012

Deploying the "Prepackaged" Plan of Adjustment in Chapter 9
Chapter 9 Bankruptcy Strategies, October 2011

Across the Border: IP Entanglements in Chapter 15 Bankruptcies
May 2011

Chapter 9 Municipal Bankruptcy – The New "New Thing"?
Parts I & II
20 Business Law Today (May and June 2011)

"Legislative Solutions in the Orange County Chapter 9 Case," published in
course handbook, *The Aftermath of Bankruptcy: Legislative Reform -- State
and Federal* (1996)

"The Treatment of Financing Leases in a Chapter 9 Bankruptcy Case," in *AGL
& F Tax-Exempt Leasing Letter* (1996)

"The Legislative Side of the Orange County Chapter 9 Case" for Sacramento
County Bar Association (1996)

"Now What? Three Questions Facing the Municipal Bondholder Upon
Commencement of a Chapter 9 Case," published in course handbook,
*Municipal Bond Law for the Bankruptcy Practitioner* (1996)

"Fee Shifting by (1) Oversecured Creditors in Bankruptcy Cases & (2)
Prevailing Parties in Civil Litigation," published in course handbook *Getting
Paid What You Are Worth* (1996)

"The Newsgatherer's Shield: Why Waste Space in the California
Constitution?" 15 *Southwestern University Law Review* 527 (1985)

Coauthor, "Principles of Equitable Subordination Under Section 510 of the
Bankruptcy Code," in *Selected Issues in Bankruptcy Practice* (1991)

Contributing author, *Bankruptcy Practice: Annual Recent Developments*
(Calif. Contin. Ed. Bar 1992-1998)





# Stanley E. Goldich

Tel: 310.277.6910    |    sgoldich@pszjlaw.com

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067-4003

**EDUCATION**

Trinity College (B.A. 1976).

Stanford University (J.D. 1979).

**BAR AND COURT ADMISSIONS**

1980, California

Mr. Goldich's legal practice primarily encompasses representation of debtors, creditors' committees, trustees, and other parties in chapter 11 bankruptcy cases. He also regularly consults on conflicts and ethics issues in the firm's chapter 11 cases and is a former chair of the LACBA Ethics Committee, on which he served for over fifteen years. In addition to playing a lead role as debtor's counsel in many successful chapter 11 reorganizations and going-concern sales, Mr. Goldich's creditors' committee practice includes the chapter 11 cases of B.U.M. International and American Adventure, where committee-sponsored plans of reorganization were confirmed. Mr. Goldich's current and recent matters include work as counsel for a major creditor in the Westinghouse Electric chapter 11 case and as counsel for the creditors' committees in the chapter 11 cases of Payless Holdings and Haggen Holdings.

He is a graduate of Trinity College and received his J.D. from Stanford University Law School, and holds an AV Preeminent Peer Rating, Martindale-Hubbell's highest recognition for ethical standards and legal ability. He was included in the 2019 edition of *Best Lawyers in America* for Bankruptcy and Creditor Debtor Rights / Insolvency and Reorganization Law. Mr. Goldich is admitted to practice in California and is a resident in our Los Angeles office.

## Representations

Creditors' committees: Payless Holdings, Haggen Holdings, B.U.M. International, American Adventure

Creditor in the Westinghouse Electric Company chapter 11 case

Stanley E. Goldich (Cont.)

PACHULSKI
STANG
ZIEHL
JONES

## Programs and Lectures

Los Angeles County Bar Association, Strafford CLE, CLE International

## Publications

The Sixth Circuit—Joining the Fourth, Fifth and Tenth Circuits—Holds That
BAPCPA Did Not Abolish the Absolute-Priority Rule for Individual Chapter 11
Debtors
Norton Bankruptcy Law Advisor (No. 9 at 12), September 2014

Plain Meaning Rules: Did BAPCPA Abolish the Absolute-Priority Rule?
31 American Bankruptcy Institute Journal No. 5 @ 34, June 2012

Coauthor with Richard Pachulski, "Representation of Affiliated Corporate
Entities in Chapter 11 Cases: Conflicts of Interest and Disclosure Issues," for
the 17th Annual California Bankruptcy Forum (May 13-15, 2005)





919 North Market Street
17th Floor
Wilmington, DE 19801

# James E. O'Neill

Tel: 302.778.6407        |        joneill@pszjlaw.com

**EDUCATION**

Georgetown University (B.S.
1982)

Villanova University (J.D.
1985)

**BAR AND COURT
ADMISSIONS**

1985, Pennsylvania

2001, Delaware

Mr. O'Neill has extensive experience in all aspects of bankruptcy work, including representation of debtors, unsecured creditors, and creditors' committees in chapter 11 cases. Mr. O'Neill served on the panel of chapter 7 trustees for the districts of Delaware, New Jersey, and the Eastern District of Pennsylvania. Mr. O'Neill is a former member of the board of directors of the Consumer Bankruptcy Assistance Project, a nationally recognized nonprofit organization that provides pro bono legal services. He also assisted in the development of an alternative dispute resolution system for the Bankruptcy Court in the Eastern District of Pennsylvania. Mr. O'Neill is a graduate of Georgetown University and received his J.D. from Villanova University Law School. He is admitted to practice in Pennsylvania and Delaware, and is a resident in our Delaware office.

## Representations

Creditors' committees: Flying J; Magna Entertainment

Chapter 11 debtors with asbestos mass tort issues: Federal-Mogul Global; W.R. Grace; Flintkote



PACHULSKI

STANG

ℰ ZIEHL

JONES

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067-4003

# Jeffrey W. Dulberg

Tel: 310.277.6910    |    jdulberg@pszjlaw.com

**EDUCATION**

Swarthmore College (B.A. 1991)

University of California, Los Angeles (J.D. 1995)

Moot Court Honors Program

**BAR AND COURT ADMISSIONS**

1995, California

Mr. Dulberg has substantial experience representing debtors, creditors, trustees, asset purchasers, and creditors' committees in insolvency matters throughout the country. He has served as lead counsel for clients in a wide range of industries such as retail, technology, food services, new media, and real estate, among others. Mr. Dulberg has played a key role in several chapter 11 matters that have been awarded accolades such as "Chapter 11 Reorganization of the Year" by the M&A Advisor, and "Turnaround of the Year" and "Transaction of the Year, Mid-Size Company" by the Turnaround Management Association. In addition, Mr. Dulberg maintains an active practice representing specialty lenders in a variety of settings.

He has handled numerous out-of-court and commercial matters, including a wide variety of sales and appeals before the Bankruptcy Appellate Panel of the Ninth Circuit. Mr. Dulberg lectures frequently on chapter 11 issues and he has spoken nationwide regarding these matters.

Mr. Dulberg is a graduate of Swarthmore College (with honors) and received his J.D. from UCLA, where he was a teaching assistant with the Department of Political Science. On several occasions, most recently for 2019, Mr. Dulberg was named a "Super Lawyer" in the field of Bankruptcy & Creditor/Debtor Rights in a peer survey conducted by Law & Politics and the publishers of *Los Angeles* magazine, an honor bestowed on only 5% of Southern California attorneys. He was also listed in the 2018 and 2019 editions of *Best Lawyers in America* for *Bankruptcy and Creditor Debtor Rights / Insolvency and Reorganization Law and Litigation - Bankruptcy.* He is admitted to practice in California and is resident in our Los Angeles office.

## Representations

Chapter 11 debtors: Yueting Jia; JRV Group USA; The Walking Company; Channel Technologies; Z Gallerie; Select Staffing; Ultura (LA) Inc.; Meridian Sports Clubs *dba* Bodies in Motion; Contessa Foods; The Parent Company; Barbeques Galore; People's Choice Home Loan; Cache Inc.; Prime

Jeffrey W. Dulberg (Cont.)

Measurement Products; Olympia Group; RFB Cellular; Trend Technologies; Track 'n Trail

Creditors' committees: Open Road Films; KSL Media; Freedom Communications (II); Western Convenience Stores; Hot Dog on a Stick; No Fear; B&B Bachrach, Inc. dba Bachrach Men's Clothing, Select Snacks/Jay's Foods; Pike Nursery; Sega GameWorks; Mercury Plastics; Custom Food Products (trade committee);

Secured lenders in Nasty Gal; Meruelo Maddux Properties

Creditors/landlord representations: Genesis Capital; Second Generation; Sylmark Group; Mid-Valley Properties

## Professional Affiliations

Board of directors, Los Angeles Bankruptcy Forum

Member, Turnaround Management Association

## Programs and Lectures

NACM/West Coast Apparel & Footwear Credit Association, American Bankruptcy Institute, Turnaround Management Association, Valley Credit Professionals, Credit Managers Association, Los Angeles Bankruptcy Forum, Commercial Real Estate Women, International Women's Insolvency & Restructuring Confederation (IWIRC), Crew Network





10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067-4003

# James K.T. Hunter

Tel: 310.277.6910    |    jhunter@pszjlaw.com

**EDUCATION**

New College, University of
South Florida (B.A. 1973)

Harvard University Law
School (J.D., *cum laude*,
1976)

**BAR AND COURT
ADMISSIONS**

1976, California

Mr. Hunter specializes in business and commercial litigation, including bankruptcy litigation. He also has extensive experience in state and federal court appeals. He is a graduate of New College in Sarasota, Florida, and received his J.D. from Harvard Law School. Mr. Hunter is admitted to practice in California and is resident in our Los Angeles office.

## Representations

Woodside Group; Pacific Energy Resources; Lehman SunCal; Fleming Companies; Adamson Apparel; Fremont General; Inacom Communications





10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067-4003

# Victoria A. Newmark

Tel: 310.277.6910    |    vnewmark@pszjlaw.com

**EDUCATION**

University of California at
Berkeley (B.A. 1991, with
honors)

Yale Law School (J.D. 1995)

**BAR AND COURT
ADMISSIONS**

1996, California

Ms. Newmark has extensive experience as a bankruptcy lawyer, including representation of debtors, creditors, and equity holders in chapter 11 reorganization cases. She has also represented buyers and sellers in acquisitions and sales of distressed assets, and borrowers and lenders in loan originations and out-of-court work-outs.

Ms. Newmark is a graduate of UC Berkeley and received her J.D. from Yale Law School, where she was an editor of the *Yale Law Journal* and managing editor of the *Yale Journal of International Law*. She co-authored an article on trade vendor rights legislation under the Bankruptcy Abuse Prevention and Consumer Protection Act of 2005. She previously taught legal writing as an adjunct instructor at Cal State, Los Angeles.

She has also been recognized annually ever year from 2004 to 2010 as a Southern California Rising Star in the Law & Politics Media Inc. survey published in *Los Angeles Magazine* and the Southern California edition of *Super Lawyers*. Ms. Newmark is admitted to practice in California and is a resident of our Los Angeles office.

## Representations

Represented a subprime mortgage loan originator and servicer, the nation's second largest at the time of its chapter 11 filing, as debtor's counsel

Represented the purchaser of a midsize nutritional supplements distributorship in contested bankruptcy auction proceedings

Represented a publicly held ISP and global online media content company and its affiliates as debtors' counsel in their chapter 11 cases

Represented the seed investor and acquirer of a California specialty retail business pursuant to section 363 of the Bankruptcy Code

Victoria A. Newmark (Cont.)

## Publications

First Day Motions (3d ed.)
A Guide to the Critical First Days of a Bankruptcy Case
American Bankruptcy Institute, June 2012

Coauthor, "Tradeoffs," *The Deal* (May 23, 2005)





10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067-4003

# Malhar S. Pagay

Tel: 310.277.6910    |    mpagay@pszjlaw.com

**EDUCATION**

Yale University (B.A. 1989)

University of Southern
California (J.D. 1994)

**BAR AND COURT
ADMISSIONS**

1997, California

**CLERKSHIPS**

Law clerk, Judge Erithe A.
Smith (Bankr. C.D. Cal.
1994-96)

Mr. Pagay is a business lawyer whose practice focuses on the development and implementation of strategic alternatives for and against distressed businesses. He has substantial experience representing chapter 11 debtors, trustees, unsecured creditors, creditors' committees, and other parties in the contexts of bankruptcy cases, adversary proceedings, commercial litigation, mediations, domestic and international business transactions, business reorganizations, and out-of-court corporate restructurings of debt. He has broad industry experience, including healthcare and life sciences, real estate, technology, retail, manufacturing, transportation, sports, and entertainment. Recent representations include advising a creditors' committee in connection with a successful hospital reorganization; assisting physician groups in resolving disputes with their care network and affiliated hospital, respectively; counseling a company in connection with the multiple sales of resort and industrial properties throughout the United States; and completing the sale through section 363 of the United States Bankruptcy Code of a $100 million Class A commercial office property over the objections of co-owners. He has served as principal counsel to China Export & Credit Insurance Corporation (SINOSURE) and its Chinese policyholders and clients in complex United States insolvency matters. During the first few months of 2020, Mr. Pagay has principally worked on the chapter 11 case of Yueting Jia, an individual seeking to restructure over $4 billion of debt who historically has been referred to as the "Steve Jobs of China." Mr. Pagay is a member of the firm's Healthcare Restructuring Group. He has lectured both in the United States and internationally regarding a variety of legal issues, including cross-border transactions and insolvencies. He was named among "Southern California Super Lawyers: Rising Stars" in 2005, 2006, and 2007, and a "Super Lawyer" in the field of Bankruptcy & Creditor/Debtor Rights every year since 2009 in a peer survey conducted by Law & Politics and the publishers of *Los Angeles* magazine, an honor bestowed on only 5% of Southern California attorneys. Mr. Pagay holds an AV Preeminent Peer Rating (Martindale-Hubbell's highest recognition for ethical standards and legal ability). He has been listed among *The Best Lawyers in America* in the practice areas of Bankruptcy and Creditor Debtor Rights/Insolvency and

Malhar S. Pagay (Cont.)

PACHULSKI
STANG
ZIEHL
JONES

Reorganization Law and Litigation – Bankruptcy in the publication's 2018 and 2019 editions. Mr. Pagay is a graduate of Yale University and received his J.D. from the University of Southern California.

## Representations

Asset acquirers: Fuji Photo Film USA; Genmar Holdings; Homestore.com

Creditors: China Export & Credit Insurance Corporation (SINOSURE); Wynn Las Vegas LLC; FUJIFILM Diosynth Biotechnologies; FUJIFILM Medical Systems USA

Financial institutions: Bank of Tokyo-Mitsubishi UFJ, Ltd. (Hong Kong)

Asset seller: DSL Transportation Services and subsidiaries.

Out-of-court restructurings/wind-downs: Bridge Pharmaceuticals; Handspring; the Mobile Solutions

Chapter 11 debtors: Yueting Jia; AgriBioTech; Alert Cellular; Blue Earth; Covad Communications; Gordian Medical, dba American Medical Technologies; AgriBioTech; Alert Cellular; Mike Tyson; Monaco Coach; Murray; Peregrine Systems; Sweet Factory Group

Creditors' committees: Adamson Apparel; Currie Technologies; General Cinema Theatres; Hawaii Medical Center; Ignite Restaurant Group; Pacifica Hospital of the Valley; Persik Productions

Physician groups: Consultant for Pathology & Laboratory Medicine and Wilshire Oncology Medical Group

Patient care ombudsman: Upland Surgical Institute

Chapter 11 trustee: Ezri Namvar and Namco Capital Group (special litigation counsel)

Postconfirmation matters: BCBG Max Azria Global Holdings

## Professional Affiliations

Lawyer Delegate, Ninth Circuit Judicial Council (2018-)

Chair, American Bar Association Business Law Section Health Care Committee Restructuring Subcommittee of the Health Law and Life Sciences Committee (2017-)

Co-chair, American Bar Association Section of International Law Insolvency Interest Group (2018-)

Member, American Law Institute-American Bar Association Commercial Law Advisory Panel (2009)

Member, American Health Lawyers Association

Malhar S. Pagay (Cont.)

PACHULSKI
STANG
ZIEHL
JONES

Chair (2006-07), Executive Committee (2003-), Beverly Hills Bar Association Bankruptcy Section

Member, Board of Governors, Beverly Hills Bar Association (2008-2010)

First Vice-Chair (2011-2012), Treasurer (2010-2011), Executive Committee Member (2008-2013), Los Angeles County Bar Association International Law Section

Member, Los Angeles County Bar Association Healthcare Law Section

Member, State Bar of California International Law Section Executive Committee (2010-2013)

Member, State Bar of California Business Law Section Insolvency Law Committee (2004-2007)

Member, American Bar Association Section of International Law & Practice, China Law Section (2005-)

Member, American Bar Association Conference of Minority Partners in Majority Corporate Law Firms (2003-)

Member, California Society for Healthcare Attorneys

Member, INSOL International

Member, The Inter-Pacific Bar Association

Member, Turnaround Management Association

Member, South Asian Bar Association of Southern California

Certified Commercial Arbitrator, Institute for Conflict Management LLC

Member, Health Care Restructuring Subcommittee of the American Bar Association Business Law Section Health Law and Life Sciences Committee

Member, American Bar Association Health Law Section

## Programs and Lectures

"Current Trends and Issues in Chapter 11 Cases," Conference of Chief Bankruptcy Judges of the Ninth Circuit (2019); "Restructuring Healthcare Entities in Bankruptcy: Unique Challenges and Benefits of Chapter 11," Navigating Medicare, Medicaid, HIPAA, Overpayment Liability and More (Strafford 2017); "Cross-Border Update," American Bankruptcy Institute Cross-Border Insolvency Program (2017); "A General Overview of Legal and Security Issues Arising From Employee Telecommuting," National Golf Hardware Credit Exchange Conference (2017); "Restructuring the Healthcare Provider: Successfully Navigating the Reorganization Process," ABA Health Law Section Washington Summit (2016); "Cross-Border Insolvency Proceedings," Canadian Bar Association National Insolvency Conference (2016); "China's New Normal: How Far, How Deep, and What Type of Impact?" AIRA Restructuring & Plan of Reorganization Conference (2015); "

Malhar S. Pagay (Cont.)

Outbound Activity: Chinese Participation in Western Restructurings and Insolvencies," ABI/NYU School of Law (2015); "U.S. Bankruptcies—Risks for Chinese Exporters," China Export & Credit Insurance Corporation and Sun Yat-sen University School of Business International Transactions Risk Forum (2015); "Help! My Producer (or Software Licensee or Actor) Just Went Bankrupt—Now What?" Beverly Hills Bar Association, Bankruptcy Law, Intellectual Property, Internet and New Media Sections (2012); "Setoff and Recoupment in Bankruptcy" and "Nuts and Bolts—Current Litigation Issues," Bankruptcy and Collections From a Government Perspective Seminar, National Association of Attorneys General (NAAG), National Attorney General's Training Institute (NAGTRI), States' Association of Bankruptcy Attorneys (SABA) (2011); "Impact of Corporate Restructurings and Financial Distress on International Trade," International Association of Young Lawyers (AIJA) International Trade & Transport Symposium (2011); "PRC Insolvency Law: The New PRC Bankruptcy Law, NPLS and Out-of-Court Workouts," American Bankruptcy Institute Third Annual Hawaii Bankruptcy Workshop (2010); "2010 - A Year of Economic Transition in China and the United States: Risks and Opportunities for Chinese Companies," Asian Legal Business In-House Summit (Beijing, China) (2009); "Recent Developments in Cross-Border Transactions," INSOL International Association of Restructuring, Insolvency & Bankruptcy Professionals North American Regional Seminar (2008); "Dealing With a Failed International Construction Project: A Case Study," Inter-Pacific Bar Association (IPBA) 18th Annual Conference (2008); "Economic Overview and Outlook - Downturn in the US to Burst the Bubble in China" (2008); "China as Top Creditor - The Evolving Opportunities for Chinese Companies to Invest Abroad" (2007), Association of Insolvency & Restructuring Advisors (AIRA) Restructuring and Investing Conference (Shanghai, China); "Bankruptcy/Insolvency - The Effects on Entertainment Industry Contracts," Black Entertainment and Sports Lawyers Association (BESLA) 27th Annual Conference (Cancun, Mexico) (2007); "Issues 2006: America's Best Lawyers" American Airlines/Forbes.com and SkyRadioNetwork.com (discussing impact of Bankruptcy Code amendments on business) (2006); Professor, Beijing Foreign Studies University School of Law (2012-2013)

## Publications

Sunbeam Products Inc. v. Chicago American Manufacturing LLC: New Hope for Licensees of Intellectual Property?
2012 INSOL International News Update (Oct. No. 10)

Author, "Section 105(a) of the Bankruptcy Code," 2007 *Annual Survey of Bankruptcy Law* 473 (West 2007); 2006 *Annual Survey of Bankruptcy Law* 415 (West 2006); 2005 *Annual Survey of Bankruptcy Law* 689 (West 2005)

Author, "Improving The Odds of Repayment In Bankruptcy," 51 *Practical Lawyer* 45 (August 2005)

Author, "Section 105(a) of the Bankruptcy Code in 2002-2003 -- Two Years of Continued Development," 2004 *Annual Survey of Bankruptcy Law* 645 (West 2004)

PACHULSKI
STANG
ZIEHL
JONES



# Tavi C. Flanagan

Tel: 310.277.6910

650 Town Center Drive
Suite 1500
Costa Mesa, CA 92626

**EDUCATION**

University of California at
Irvine (B.A. 1989)

University of Southern
California (J.D. 1993)

**BAR AND COURT
ADMISSIONS**

1993, California

**CLERKSHIPS**

Law clerk, John E. Ryan
(Bankr. C.D. 1993-94)

Tavi C. Flanagan focuses her practice in the areas of bankruptcy, insolvency, reorganization, and business litigation. Ms. Flanagan represents debtors, trustees, and creditors' committees in connection with bankruptcy cases, adversary proceedings, and related commercial litigation.

Ms. Flanagan has played principal roles in connection with numerous large chapter 11 reorganization cases, and she has worked with clients to negotiate and implement plans of reorganization, to restructure their financial affairs, to maximize the value obtained through bankruptcy sales of business assets, and to emerge from the bankruptcy process as viable enterprises.

Ms. Flanagan received her undergraduate degree from the University of California at Irvine, where she graduated with honors, and her J.D. from the University of Southern California, where she was senior editor of the *Southern California Interdisciplinary Law Journal* and *Major Tax Planning Journal*. Ms. Flanagan served as law clerk to the Honorable John E. Ryan, bankruptcy judge for the Central District of California. She is admitted to practice in California.

# EXHIBIT G

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

Jia Yueting
Faraday Future
18455 S. Figueroa Street
Gardena, CA  90248

April 30, 2020
Invoice    125123
Client     46353
Matter      00002
**JWD**

RE:  Post Petition

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   04/30/2020

| | |
|---|---|
| FEES | $583,027.50 |
| EXPENSES | $3,204.83 |
| LESS COURTESY DISCOUNT | $58,302.75 |
| **TOTAL CURRENT CHARGES** | **$527,929.58** |
| **BALANCE FORWARD** | **$2,588,786.38** |
| **LAST PAYMENT** | **$2,186,401.35** |
| **TOTAL BALANCE DUE** | **$930,314.61** |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    - 00002

Page:    2

Invoice 125123

April 30, 2020

## **Summary of Services by Professional**

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| BDD | Dassa, Beth D. | Paralegal | 425.00 | 137.20 | $58,310.00 |
| JEO | O'Neill, James E. | Partner | 925.00 | 0.70 | $647.50 |
| JWD | Dulberg, Jeffrey W. | Partner | 895.00 | 149.80 | $134,071.00 |
| LAF | Forrester, Leslie A. | Other | 450.00 | 4.30 | $1,935.00 |
| MSP | Pagay, Malhar S. | Partner | 875.00 | 266.70 | $233,362.50 |
| RMP | Pachulski, Richard M. | Partner | 1445.00 | 96.70 | $139,731.50 |
| TCF | Flanagan, Tavi C. | Counsel | 725.00 | 12.10 | $8,772.50 |
| VAN | Newmark, Victoria A. | Counsel | 925.00 | 6.70 | $6,197.50 |
| | | | | 674.20 | $583,027.50 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353   -00002

Page:   3

Invoice 125123

April 30, 2020

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| BL | Bankruptcy Litigation [L430] | 3.10 | $3,320.50 |
| CA | Case Administration [B110] | 6.30 | $4,129.50 |
| CO | Claims Admin/Objections[B310] | 222.90 | $186,625.00 |
| CP | Compensation Prof. [B160] | 78.90 | $54,387.50 |
| CPO | Comp. of Prof./Others | 24.70 | $16,934.50 |
| FF | Financial Filings [B110] | 2.30 | $1,292.50 |
| FN | Financing [B230] | 25.80 | $23,129.00 |
| LN | Litigation (Non-Bankruptcy) | 1.90 | $1,698.50 |
| PD | Plan & Disclosure Stmt. [B320] | 307.40 | $291,128.00 |
| RPO | Ret. of Prof./Other | 0.90 | $382.50 |
| | | 674.20 | $583,027.50 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    -00002

Page:    4

Invoice 125123

April 30, 2020

## Summary of Expenses

| Description | Amount |
| --- | --- |
| Working Meals [E111] | $34.63 |
| Conference Call [E105] | $285.91 |
| CourtLink | $17.08 |
| Federal Express [E108] | $29.68 |
| Filing Fee [E112] | $400.00 |
| Lexis/Nexis- Legal Research [E | $189.80 |
| Pacer - Court Research | $568.50 |
| Postage [E108] | $184.28 |
| Reproduction/ Scan Copy | $1,000.90 |
| Transcript [E116] | $494.05 |
| | $3,204.83 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    -00002

Page:      5

Invoice 125123

April 30, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Bankruptcy Litigation [L430]

| 03/11/2020 | RMP | BL | Review motion to strike and telephone conference with J. Dulberg re same. | 0.40 | 1445.00 | $578.00 |
| 04/10/2020 | MSP | BL | Email exchange with L. Wang-Ekvall, et al. regarding H. Liu proceeding. | 0.10 | 875.00 | $87.50 |
| 04/10/2020 | JWD | BL | Review H Liu settlement email and draft notes re same | 0.20 | 895.00 | $179.00 |
| 04/13/2020 | MSP | BL | Email exchange with R. Marticello, et al. regarding H. Liu litigation, potential resolution. | 0.10 | 875.00 | $87.50 |
| 04/13/2020 | JWD | BL | Review and monitor emails regarding potential settlement of nondischargeability action | 0.40 | 895.00 | $358.00 |
| 04/14/2020 | JWD | BL | Review follow up email from P Buenger and work on issues re possible Shan settlement | 0.40 | 895.00 | $358.00 |
| 04/20/2020 | JWD | BL | Review various emails re L Shan and settlement offer | 0.40 | 895.00 | $358.00 |
| 04/21/2020 | JWD | BL | Review correspondence re L Shan claim issues | 0.20 | 895.00 | $179.00 |
| 04/28/2020 | JWD | BL | Call with W Pao re litigation question | 0.10 | 895.00 | $89.50 |
| 04/29/2020 | RMP | BL | Various telephone conferences with JW re SLC issues. | 0.60 | 1445.00 | $867.00 |
| 04/29/2020 | JWD | BL | Review and respond to emails regarding SLC NDA | 0.20 | 895.00 | $179.00 |
|  |  |  |  | **3.10** |  | **$3,320.50** |

### Case Administration [B110]

| 04/01/2020 | JWD | CA | Call with client team re various topics including claims | 1.00 | 895.00 | $895.00 |
| 04/06/2020 | BDD | CA | Attend to multiple misc. calendaring matters and emails M. DesJardien and M. Kulick re same | 0.50 | 425.00 | $212.50 |
| 04/09/2020 | BDD | CA | Address service list issues with N. Brown | 0.20 | 425.00 | $85.00 |
| 04/13/2020 | BDD | CA | Email S. Golden re order setting status conference | 0.10 | 425.00 | $42.50 |
| 04/17/2020 | JWD | CA | Emails regarding professional call | 0.10 | 895.00 | $89.50 |
| 04/23/2020 | BDD | CA | Email J. Dulberg re Petition Date | 0.10 | 425.00 | $42.50 |
| 04/24/2020 | MSP | CA | Email exchange with Beth Dassa regarding case and plan timeline; review same. | 0.20 | 875.00 | $175.00 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    - 00002

Page:    6

Invoice 125123

April 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/24/2020 | JWD | CA | Review and revise case calendar and call with B Dassa re same | 0.20 | 895.00 | $179.00 |
| 04/24/2020 | BDD | CA | Revisions/updates to critical dates memo and case timeline (1.5); call with J. Dulberg re same (.10); emails M. Pagay and J. Dulberg re same (.20) | 1.80 | 425.00 | $765.00 |
| 04/24/2020 | BDD | CA | Email Epiq team re service today | 0.10 | 425.00 | $42.50 |
| 04/24/2020 | BDD | CA | Email N. Brown re critical dates memo | 0.10 | 425.00 | $42.50 |
| 04/24/2020 | BDD | CA | Email M. Desjardien re calendaring matters | 0.10 | 425.00 | $42.50 |
| 04/25/2020 | JWD | CA | Review task list and division of labor with special counsel and emails regarding same | 0.20 | 895.00 | $179.00 |
| 04/25/2020 | BDD | CA | Email M. Pagay re updates to critical dates memo | 0.10 | 425.00 | $42.50 |
| 04/26/2020 | MSP | CA | Email exchange with C. Murray, et al. re: update to case web-page. | 0.10 | 875.00 | $87.50 |
| 04/27/2020 | RMP | CA | Review case issues and review and respond to e-mails re same. | 0.60 | 1445.00 | $867.00 |
| 04/27/2020 | BDD | CA | Revisions to critical dates memo and case timeline and email M. Pagay re same | 0.50 | 425.00 | $212.50 |
| 04/28/2020 | BDD | CA | Review court procedures re telephonic hearings through 6/1/20 and email J. Dulberg re same | 0.10 | 425.00 | $42.50 |
| 04/28/2020 | BDD | CA | Email J. Dulberg re critical dates and update critical dates memo re same | 0.20 | 425.00 | $85.00 |
| | | | | 6.30 | | $4,129.50 |

## Claims Admin/Objections[B310]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/25/2020 | RMP | CO | Review Wen issues and telephone conferences with M. Pagay re same. | 0.90 | 1445.00 | $1,300.50 |
| 03/31/2020 | RMP | CO | Review H. Liu issues and telephone conference with J. Dulberg re same. | 0.60 | 1445.00 | $867.00 |
| 04/01/2020 | MSP | CO | Telephone call with W. Pao regarding alter ego claims. | 0.20 | 875.00 | $175.00 |
| 04/01/2020 | MSP | CO | Telephone call with L. Sun regarding evidence in support of claims objections. | 0.20 | 875.00 | $175.00 |
| 04/01/2020 | MSP | CO | Telephone call with Beth Dassa regarding claims objections. | 0.20 | 875.00 | $175.00 |
| 04/01/2020 | MSP | CO | Telephone call with M. Zhang regarding Documents | 0.10 | 875.00 | $87.50 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    -00002

Page:    7

Invoice 125123

April 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | in support of L. Shan claims. | | | |
| 04/01/2020 | MSP | CO | Telephone call with Beth Dassa regarding stipulation re Liuhuan Shan. | 0.10 | 875.00 | $87.50 |
| 04/01/2020 | MSP | CO | Telephone call with L. Sun regarding changes to duplicate claim list. | 0.10 | 875.00 | $87.50 |
| 04/01/2020 | MSP | CO | Telephone calls (2) with Beth Dassa regarding claims objections. | 0.30 | 875.00 | $262.50 |
| 04/01/2020 | MSP | CO | Telephone conference with D. Perez, T. Li, Beth Dassa regarding evidence needed to support claims objections. | 0.70 | 875.00 | $612.50 |
| 04/01/2020 | MSP | CO | Telephone call with Beth Dassa regarding stipulation regarding L. Shan deadlines. | 0.20 | 875.00 | $175.00 |
| 04/01/2020 | MSP | CO | Telephone call with T. Li regarding evidence in support of claims objections. | 0.10 | 875.00 | $87.50 |
| 04/01/2020 | MSP | CO | Telephone call with D. Perez, et al. regarding claims objections, etc. | 0.50 | 875.00 | $437.50 |
| 04/01/2020 | MSP | CO | Email exchange with T. Li, D. Perez regarding evidence in support of claims objections. | 0.10 | 875.00 | $87.50 |
| 04/01/2020 | MSP | CO | Email exchange with L. Han, Richard M. Pachulski, et al. regarding claims objections. | 0.10 | 875.00 | $87.50 |
| 04/01/2020 | MSP | CO | Review and analysis of claims objection arguments and evidence; email exchanges with Richard M. Pachulski, R. Jia, T. Li, W. Pao, J. Wang, L. Sun, Beth Dassa, et al. regarding same (.50). | 4.30 | 875.00 | $3,762.50 |
| 04/01/2020 | MSP | CO | Email exchange with Beth Dassa, et al. regarding extension of claim objection and temporary allowance deadline regarding Liuhuan Shan. | 0.30 | 875.00 | $262.50 |
| 04/01/2020 | MSP | CO | Review and analysis of potential alter ego objections; email exchange with W. Pao, J. Wang, L. Sun, et al. regarding same (.20). | 1.30 | 875.00 | $1,137.50 |
| 04/01/2020 | MSP | CO | Email exchange with L. Sun, Beth Dassa, et al. regarding response to documents produced by L. Shan. | 0.30 | 875.00 | $262.50 |
| 04/01/2020 | MSP | CO | Email exchange with James O'Neill regarding objections to claims for voting purposes. | 0.10 | 875.00 | $87.50 |
| 04/01/2020 | MSP | CO | Revise template claim objection; email exchange with Beth Dassa regarding same (.10). | 0.50 | 875.00 | $437.50 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    -00002

Page:    8

Invoice 125123

April 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/01/2020 | MSP | CO | Finalize stipulation extending claim objection and temporary allowance motion deadlines regarding Liuhuan Shan; email exchange with P. Buenger, et al. regarding same (.10). | 0.50 | 875.00 | $437.50 |
| 04/01/2020 | MSP | CO | Attention regarding need to serve claimants at official registered address in China with claims objections; email exchange with M. Zhang, L. Sun, et al. (.30). | 1.30 | 875.00 | $1,137.50 |
| 04/01/2020 | MSP | CO | Draft alter ego claim objection and email exchange with W. Pao regarding same (.10). | 2.90 | 875.00 | $2,537.50 |
| 04/01/2020 | RMP | CO | Prepare for and participate on call re claim objections re team and then with client. | 2.20 | 1445.00 | $3,179.00 |
| 04/01/2020 | RMP | CO | Prepare for and participate on conference call with Committee re H. Liu. | 0.60 | 1445.00 | $867.00 |
| 04/01/2020 | RMP | CO | Review claims analysis and telephone conference with M. Pagay re same. | 0.70 | 1445.00 | $1,011.50 |
| 04/01/2020 | RMP | CO | Review Tianjin claim issues. | 0.40 | 1445.00 | $578.00 |
| 04/01/2020 | JWD | CO | Work on claims objections | 2.00 | 895.00 | $1,790.00 |
| 04/01/2020 | JWD | CO | Review issues re claim objections and emails re same | 0.30 | 895.00 | $268.50 |
| 04/01/2020 | JWD | CO | Call with PSZJ team re claim objections | 0.50 | 895.00 | $447.50 |
| 04/01/2020 | BDD | CO | Multiple calls with/emails to M. Pagay re claim objections | 1.10 | 425.00 | $467.50 |
| 04/01/2020 | BDD | CO | Calls with/emails to N. Brown re claim objections | 0.80 | 425.00 | $340.00 |
| 04/01/2020 | BDD | CO | Call with M. Pagay and YT team re claim objections | 0.70 | 425.00 | $297.50 |
| 04/01/2020 | BDD | CO | Calls with Epiq team re service of claim objections | 0.30 | 425.00 | $127.50 |
| 04/01/2020 | BDD | CO | Email N. DeLeon re claim objections | 0.10 | 425.00 | $42.50 |
| 04/01/2020 | BDD | CO | Continue working on omni claim objections (dupe/unsubstantiated claims) and other stand-alone objections and prep notices re same | 5.80 | 425.00 | $2,465.00 |
| 04/02/2020 | MSP | CO | Telephone call with Beth Dassa regarding objections to duplicate claims. | 0.20 | 875.00 | $175.00 |
| 04/02/2020 | MSP | CO | Telephone call with law clerk regarding May 7 omnibus hearing time. | 0.10 | 875.00 | $87.50 |
| 04/02/2020 | MSP | CO | Telephone calls (2) with Beth Dassa regarding | 0.20 | 875.00 | $175.00 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    -00002

Page:    9

Invoice 125123

April 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | outstanding objections matters. | | | |
| 04/02/2020 | MSP | CO | Telephone call with P. Buenger regarding L. Shan stipulation to extend claim objection and temporary allowance deadlines. | 0.10 | 875.00 | $87.50 |
| 04/02/2020 | MSP | CO | Telephone call with Jeffrey W. Dulberg regarding objections to claims. | 0.20 | 875.00 | $175.00 |
| 04/02/2020 | MSP | CO | Telephone call with Beth Dassa regarding objection to claim 21 regarding Chongqing LeTV, etc. | 0.10 | 875.00 | $87.50 |
| 04/02/2020 | MSP | CO | Telephone call with L. Sun regarding Wen entities claim objection. | 0.10 | 875.00 | $87.50 |
| 04/02/2020 | MSP | CO | Telephone call with Beth Dassa regarding Wen entities claim objection. | 0.10 | 875.00 | $87.50 |
| 04/02/2020 | MSP | CO | Telephone call with D. Perez regarding revisions to claim objections. | 0.10 | 875.00 | $87.50 |
| 04/02/2020 | MSP | CO | Telephone calls (8) with Beth Dassa regarding logistics of filing and service of notice of independent claims objections. | 0.40 | 875.00 | $350.00 |
| 04/02/2020 | MSP | CO | Telephone call with T. Li regarding signatures to declarations in support of claim objection. | 0.20 | 875.00 | $175.00 |
| 04/02/2020 | MSP | CO | Telephone calls (2) with Beth Dassa regarding finalizing objection to alter ego claims. | 0.10 | 875.00 | $87.50 |
| 04/02/2020 | MSP | CO | Telephone call with J. Wang regarding H. Liu potential settlement. | 0.10 | 875.00 | $87.50 |
| 04/02/2020 | MSP | CO | Telephone calls (10) with Beth Dassa regarding notice and service of claims objections. | 0.50 | 875.00 | $437.50 |
| 04/02/2020 | MSP | CO | Telephone call with M. Zhang regarding status of filing of claims objections. | 0.10 | 875.00 | $87.50 |
| 04/02/2020 | MSP | CO | Telephone calls (3) with Beth Dassa regarding signatures on declarations in support of claims objections. | 0.10 | 875.00 | $87.50 |
| 04/02/2020 | MSP | CO | Draft, revise and finalize multiple sets of claims objections and related pleadings; email exchanges with M. Zhang, T. Li, L. Sun, W. Pao, Beth Dassa et al. regarding same (.80). | 7.60 | 875.00 | $6,650.00 |
| 04/02/2020 | MSP | CO | Email exchange with P. Buenger et al. regarding refusal to execute stipulation to continue objection/temporary allowance deadlines, change of position, etc. (.30); revise and finalize stipulation | 0.60 | 875.00 | $525.00 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | and order regarding L. Shan. | | | |
| 04/02/2020 | MSP | CO | Email exchange with T. Li regarding evidence in support of claims objections. | 0.10 | 875.00 | $87.50 |
| 04/02/2020 | MSP | CO | Email exchange with M. Zhang, S. Uhland, et al. regarding potential resolution of disputes with H. Liu. | 0.10 | 875.00 | $87.50 |
| 04/02/2020 | MSP | CO | Email exchange with Beth Dassa regarding Objection to claim 21 (Chongqing LeTV). | 0.10 | 875.00 | $87.50 |
| 04/02/2020 | MSP | CO | Email exchange with Beth Dassa, T. Li regarding objection to Wen claimants' claims. | 0.20 | 875.00 | $175.00 |
| 04/02/2020 | MSP | CO | Email exchange with Jeffrey W. Dulberg, D. Perez, et al. regarding draft of objection to duplicate claims. | 0.10 | 875.00 | $87.50 |
| 04/02/2020 | MSP | CO | Email exchange with J. Wang, et al. regarding claims objections not filed. | 0.10 | 875.00 | $87.50 |
| 04/02/2020 | MSP | CO | Finalize various claims objections, supporting pleadings and evidence for filing. | 4.10 | 875.00 | $3,587.50 |
| 04/02/2020 | RMP | CO | Review and respond to Shan issues and telephone conference with M. Pagay re same. | 0.40 | 1445.00 | $578.00 |
| 04/02/2020 | RMP | CO | Deal with Liu issues. | 0.40 | 1445.00 | $578.00 |
| 04/02/2020 | RMP | CO | Review and analyze various objections to claims and conferences with M. Pagay re same. | 1.20 | 1445.00 | $1,734.00 |
| 04/02/2020 | RMP | CO | Continue review of various objections to claims and affect on voting. | 0.80 | 1445.00 | $1,156.00 |
| 04/02/2020 | JWD | CO | Work on claims objections, Rule 3018 pleadings and emails re same | 1.80 | 895.00 | $1,611.00 |
| 04/02/2020 | JWD | CO | Emails re calendar dates for claim obj | 0.10 | 895.00 | $89.50 |
| 04/02/2020 | JWD | CO | Continue work on claim objections and call with B Dassa re same | 0.70 | 895.00 | $626.50 |
| 04/02/2020 | BDD | CO | Continue working on drafts of and finalizing multiple omnibus claim objections, stand-alone objections and individual notices for each and requests for judicial notice re same (11.2); Coordinate filing and service of all objections and notices (2.0); multiple calls with and emails to PSZJ team, OMM team, client and Epiq teams re same (1.60) | 14.80 | 425.00 | $6,290.00 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    - 00002

Page:    11

Invoice 125123

April 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/03/2020 | MSP | CO | Telephone call with Jeffrey W. Dulberg regarding status of claims objections. | 0.10 | 875.00 | $87.50 |
| 04/03/2020 | MSP | CO | Telephone call with law clerk regarding CM/ECF vs. Epiq claim number assignment issue. | 0.10 | 875.00 | $87.50 |
| 04/03/2020 | MSP | CO | Telephone call with Beth Dassa regarding CM/ECF vs. Epiq claim number assignment issue. | 0.10 | 875.00 | $87.50 |
| 04/03/2020 | MSP | CO | Address filing of notices for each claimant whose claim is subject to objection; email exchanges with Beth Dassa regarding same . | 1.80 | 875.00 | $1,575.00 |
| 04/03/2020 | MSP | CO | Email exchange with M. Zhang regarding Objection to L. Shan claims, client response after review of documents. | 0.10 | 875.00 | $87.50 |
| 04/03/2020 | MSP | CO | Email exchange with Richard M. Pachulski, Jeffrey W. Dulberg, et al. regarding potential claim settlement/plan support parameters. | 0.90 | 875.00 | $787.50 |
| 04/03/2020 | MSP | CO | Review and analysis of documents provided in support of L. Shan claim; email exchange with R. Jia, et al. regarding same (.10). | 4.70 | 875.00 | $4,112.50 |
| 04/03/2020 | MSP | CO | Email exchange with P. Buenger regarding conference call to discuss disposition of L. Shan claim. | 0.10 | 875.00 | $87.50 |
| 04/03/2020 | MSP | CO | Email exchange with M. Zhang, D. Perez, Richard M. Pachulski, et al. regarding Non-disclosure agreement. | 0.10 | 875.00 | $87.50 |
| 04/03/2020 | JWD | CO | Call with Malhar Pagay regarding claims | 0.10 | 895.00 | $89.50 |
| 04/03/2020 | BDD | CO | Continue working on multiple objections and notices re same (3.6); coordinate filing/serving with PSZJ and Epiq teams (1.8); multiple emails to/calls with PSZJ team re same (1.1) | 6.50 | 425.00 | $2,762.50 |
| 04/03/2020 | BDD | CO | Call with J. Dulberg re claim objections | 0.10 | 425.00 | $42.50 |
| 04/04/2020 | MSP | CO | Finalize review of documents produced by Liuhuan Shan and draft correspondence to P. Buenger regarding debtor's position regarding claims; Email exchange with M. Zhang, R. Jia, Richard M. Pachulski, Jeffrey W. Dulberg, S. He, et al. regarding same (.50). | 8.60 | 875.00 | $7,525.00 |
| 04/04/2020 | MSP | CO | Email exchange with Beth Dassa, M. Zhang, S. He regarding template notice of objection, translation into Chinese. | 0.10 | 875.00 | $87.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    12

Jia Yueting

Invoice 125123

46353    -00002

April 30, 2020

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/04/2020 | MSP | CO | Email exchange with Richard M. Pachulski, et al. regarding call with L. Shan counsel to discuss disposition of claims, etc. | 0.10 | 875.00 | $87.50 |
| 04/04/2020 | RMP | CO | Review Shan e-mail and telephone conference with J. Dulberg re next steps and with M. Pagay re same. | 0.30 | 1445.00 | $433.50 |
| 04/04/2020 | RMP | CO | Review Shan documentation. | 0.40 | 1445.00 | $578.00 |
| 04/04/2020 | JWD | CO | Review emails regarding L. Shan | 0.20 | 895.00 | $179.00 |
| 04/04/2020 | JWD | CO | Work on claim objections | 1.20 | 895.00 | $1,074.00 |
| 04/04/2020 | BDD | CO | Call with M. Pagay re template notice of claim objection for translation into Mandarin | 0.10 | 425.00 | $42.50 |
| 04/05/2020 | MSP | CO | Email exchange with Richard M. Pachulski, Jeffrey W. Dulberg regarding call with L. Shan counsel, disposition of claim (.20); review and analysis of claims for objection. | 3.20 | 875.00 | $2,800.00 |
| 04/05/2020 | MSP | CO | Email exchange with P. Buenger, et al. regarding original Chinese versions of documents in support of L. Shan claims. | 0.30 | 875.00 | $262.50 |
| 04/05/2020 | MSP | CO | Email exchange with J. Wang regarding potential disposition of L. Shan claim. | 0.10 | 875.00 | $87.50 |
| 04/05/2020 | MSP | CO | Email exchange with C. Murray et al. regarding proof of service of claims objections. | 0.10 | 875.00 | $87.50 |
| 04/05/2020 | JWD | CO | Review Liuhuan Shan issues and emails | 1.20 | 895.00 | $1,074.00 |
| 04/06/2020 | MSP | CO | Email exchange with P. Buenger, et al. regarding Liuhuan Shan claims, missing original documentation in Chinese, client-to-client discussion regarding claims. | 0.80 | 875.00 | $700.00 |
| 04/06/2020 | MSP | CO | Email exchange with M. Zhang, et al. regarding disposition of L. Shan claims. | 0.10 | 875.00 | $87.50 |
| 04/06/2020 | MSP | CO | Email exchange with R. Jia, M. Zhang, et al. regarding original Chinese versions of documents supporting L. Shan claims. | 0.20 | 875.00 | $175.00 |
| 04/06/2020 | MSP | CO | Email exchange with C. Murray, Beth Dassa et al. regarding proof of service of claims objections. | 0.70 | 875.00 | $612.50 |
| 04/06/2020 | MSP | CO | Email exchange with Richard M. Pachulski, et al. regarding discussion regarding L. Shan claims. | 0.10 | 875.00 | $87.50 |
| 04/06/2020 | MSP | CO | Telephone conference with Richard M. Pachulski, Jeffrey W. Dulberg regarding Liuhuan Shan claims, | 0.30 | 875.00 | $262.50 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    - 00002

Page:    13

Invoice 125123

April 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | discussion with her counsel. | | | |
| 04/06/2020 | MSP | CO | Telephone conference with P. Buenger, L. Harrison, Richard M. Pachulski, Jeffrey W. Dulberg et al. regarding client conference to discuss respective positions and potential resolution of L. Shan claims. | 0.80 | 875.00 | $700.00 |
| 04/06/2020 | MSP | CO | Email exchange with M. Zhang, R. Jia, J. Wang, Richard M. Pachulski, Jeffrey W. Dulberg, regarding client-to-client discussion regarding Liuhuan Shan claims. | 0.70 | 875.00 | $612.50 |
| 04/06/2020 | MSP | CO | Email exchange with Beth Dassa regarding objection to L. Han claims. | 0.10 | 875.00 | $87.50 |
| 04/06/2020 | MSP | CO | Email exchange with C. Murray, et al. regarding claim objection information on case web page. | 0.10 | 875.00 | $87.50 |
| 04/06/2020 | RMP | CO | Prepare for and participate on calls re Shan claims; Review claims and follow-up calls with J. Dulberg and M. Pagay. | 0.90 | 1445.00 | $1,300.50 |
| 04/06/2020 | RMP | CO | Telephone conference with S. Uhland and follow-up with M. Pagay and J. Dulberg and client re various claim objections. | 1.30 | 1445.00 | $1,878.50 |
| 04/06/2020 | JWD | CO | Call with colleagues re Liuhuan Shan issues (.3) and call with Shan counsel (.7) | 1.00 | 895.00 | $895.00 |
| 04/06/2020 | BDD | CO | Prep draft claim objection re claims 58 and 58 filed by Liuhuan Shan (.80); emails to/call with M. Pagay re same (.20) | 1.00 | 425.00 | $425.00 |
| 04/06/2020 | BDD | CO | Call with M. Pagay re proof of service on all claim objections filed | 0.10 | 425.00 | $42.50 |
| 04/06/2020 | BDD | CO | Email Epiq re proof of service on claim objections | 0.10 | 425.00 | $42.50 |
| 04/06/2020 | BDD | CO | Email J. Dulberg re issue with claim numbering (Epiq v. court's claims regsiter) | 0.10 | 425.00 | $42.50 |
| 04/07/2020 | MSP | CO | Telephone conference with S. Uhland, J. Wang, et al. regarding litigation claims. | 0.50 | 875.00 | $437.50 |
| 04/07/2020 | MSP | CO | Email exchange with Richard M. Pachulski, S. Uhland, W. Pao et al. regarding discussion regarding litigation claims. | 0.10 | 875.00 | $87.50 |
| 04/07/2020 | MSP | CO | Address corrections to claim objection numbers; email exchange with Beth Dassa, et al. regarding same (.10). | 0.40 | 875.00 | $350.00 |
| 04/07/2020 | MSP | CO | Email exchange with M. Zhang, J. Wang, et al. | 0.30 | 875.00 | $262.50 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    - 00002

Page:    14
Invoice 125123
April 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | regarding client-to-client discussion regarding L. Shan claims. | | | |
| 04/07/2020 | MSP | CO | Email exchange with S. Persichilli, P. Buenger et al. regarding information on Hong Liu claim, per L. Shan counsel request. | 0.30 | 875.00 | $262.50 |
| 04/07/2020 | MSP | CO | Email exchange with T. Li, et al. regarding litigation claims. | 0.10 | 875.00 | $87.50 |
| 04/07/2020 | MSP | CO | Email exchange with Richard M. Pachulski, et al. regarding discussion of litigation claims. | 0.80 | 875.00 | $700.00 |
| 04/07/2020 | MSP | CO | Email exchange with P. Buenger, et al. regarding client call regarding L. Shan claims. | 0.10 | 875.00 | $87.50 |
| 04/07/2020 | MSP | CO | Draft objection to Lihuan Shan claims 58 and 59. | 2.10 | 875.00 | $1,837.50 |
| 04/07/2020 | RMP | CO | Prepare for and participate on  conference calls re litigation claims and follow-up with J. Dulberg, M. Pagay and S. Uhland re same. | 1.70 | 1445.00 | $2,456.50 |
| 04/07/2020 | RMP | CO | Review and respond to e-mails re Shan/YT call. | 0.20 | 1445.00 | $289.00 |
| 04/07/2020 | JWD | CO | Review Liuhuan corr from both parties | 0.20 | 895.00 | $179.00 |
| 04/07/2020 | JWD | CO | Work on various claim settlement issues | 0.80 | 895.00 | $716.00 |
| 04/07/2020 | BDD | CO | Email M. Pagay re Chongqing claims 21, 24, and 20015 | 0.20 | 425.00 | $85.00 |
| 04/07/2020 | BDD | CO | Email Epiq re Chonqing claim objection | 0.10 | 425.00 | $42.50 |
| 04/07/2020 | BDD | CO | Preparation of Notice of Errata re Chongqing claim objection and email M. Pagay re same | 0.30 | 425.00 | $127.50 |
| 04/08/2020 | MSP | CO | Telephone conference with Y. Jia, L. Harrison, S. Zhou, Richard M. Pachulski, et al. regarding Liuhuan Shan claims. | 1.50 | 875.00 | $1,312.50 |
| 04/08/2020 | MSP | CO | Email exchange with P. Buenger, et al. regarding client call regarding Liuhuan Shan claims. | 0.10 | 875.00 | $87.50 |
| 04/08/2020 | MSP | CO | Email exchange with L. Han, T. Li, D. Perez et al. regarding China law burden of proof; review and analysis of same in connection with claimant allegations. | 2.20 | 875.00 | $1,925.00 |
| 04/08/2020 | MSP | CO | Finalize draft of objection to L. Shan claims; email exchange with Richard M. Pachulski, Jeffrey W. Dulberg, S. Uhland, et al. regarding same (.10). | 3.10 | 875.00 | $2,712.50 |
| 04/08/2020 | RMP | CO | Review Shan issues and claims and conference with M. Pagay re same. | 0.60 | 1445.00 | $867.00 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    -00002

Page:    15

Invoice 125123

April 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/08/2020 | JWD | CO | Review issues for Shan call and emails re same | 0.40 | 895.00 | $358.00 |
| 04/08/2020 | JWD | CO | Attend L Shan settlement call | 1.40 | 895.00 | $1,253.00 |
| 04/08/2020 | JWD | CO | Call with R Pachulski re L Shan call | 0.10 | 895.00 | $89.50 |
| 04/08/2020 | JWD | CO | Work on Shan claim objection | 1.10 | 895.00 | $984.50 |
| 04/08/2020 | JWD | CO | Further work on claim obj | 0.40 | 895.00 | $358.00 |
| 04/08/2020 | BDD | CO | Email M. Pagay re Omni Dupe Objection (Chongqing, Claims 21, 24, and 20015) | 0.10 | 425.00 | $42.50 |
| 04/09/2020 | LAF | CO | Legal research re: Section 502(e)(1); proof of claim contents. | 1.80 | 450.00 | $810.00 |
| 04/09/2020 | LAF | CO | Citecheck & edit objection. | 1.50 | 450.00 | $675.00 |
| 04/09/2020 | MSP | CO | Telephone call with LAF regarding objections to contribution/reimbursement claims (.10); review case law regarding same. | 1.10 | 875.00 | $962.50 |
| 04/09/2020 | MSP | CO | Telephone call with Beth Dassa regarding Objection to L. Shan claims. | 0.10 | 875.00 | $87.50 |
| 04/09/2020 | MSP | CO | Telephone call with M. Zhang regarding L. Shan claims. | 0.10 | 875.00 | $87.50 |
| 04/09/2020 | MSP | CO | Email exchange with LAF, M. Zhang, J. Wang, et al. regarding objections to contribution/reimbursement claims. | 0.80 | 875.00 | $700.00 |
| 04/09/2020 | MSP | CO | Revise objection to L. Shan claims; email exchange with Beth Dassa et al. regarding filing same (.30). | 1.40 | 875.00 | $1,225.00 |
| 04/09/2020 | MSP | CO | Finalize objection to L. Shan claims, request for judicial notice, declaration, etc. for filing; email exchange with Beth Dassa regarding same (.10). | 2.10 | 875.00 | $1,837.50 |
| 04/09/2020 | MSP | CO | Email exchange with P. Buenger, et al. regarding L. Shan agreement to further extension of objection/temporary allowances deadlines instead of filing claim objection. | 0.10 | 875.00 | $87.50 |
| 04/09/2020 | MSP | CO | Draft stipulation to further extend claim objection/temporary allowance deadlines regarding L. Shan; email exchange with P. Buenger, et al. regarding same (.10). | 0.60 | 875.00 | $525.00 |
| 04/09/2020 | MSP | CO | Finalize stipulation to further extend claim objection/temporary allowance deadlines regarding L. Shan for filing; email exchange with P. Buenger, et al. regarding same (.10). | 0.50 | 875.00 | $437.50 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    -00002

Page:    16

Invoice 125123

April 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/09/2020 | RMP | CO | Review and respond to e-mails re Shan claims and review back-up. | 0.60 | 1445.00 | $867.00 |
| 04/09/2020 | JWD | CO | Review and revise claim objections | 1.20 | 895.00 | $1,074.00 |
| 04/09/2020 | JWD | CO | Review and revise corr to Liuhuan counsel and emails with M Pagay re same | 0.20 | 895.00 | $179.00 |
| 04/09/2020 | BDD | CO | Email S. Persichilli re updated claims register | 0.10 | 425.00 | $42.50 |
| 04/09/2020 | BDD | CO | Emails S. Persichilli re adjustments to claims register to reflect claim objections | 0.20 | 425.00 | $85.00 |
| 04/09/2020 | BDD | CO | Email S. Persichilli re objection to claims lacking supporting documentation | 0.10 | 425.00 | $42.50 |
| 04/09/2020 | BDD | CO | Prepare request for judicial notice and assemble exhibits re same in support of objection to L. Shan's claims 58 and 59 (1.0); multiple emails M. Pagay, N. Brown, G. Downing and S. Lee re same (.40) | 1.40 | 425.00 | $595.00 |
| 04/09/2020 | BDD | CO | Prepare Notice of Objection to L. Shan claims 58 and 59 and emails N. Brown re same | 0.20 | 425.00 | $85.00 |
| 04/09/2020 | BDD | CO | Email S. Kjontvedt re updated claims register to include claim objection information | 0.10 | 425.00 | $42.50 |
| 04/09/2020 | BDD | CO | Email M. Pagay re Chongqing LeTv Commercial Factoring LLC errata | 0.10 | 425.00 | $42.50 |
| 04/09/2020 | BDD | CO | Email N. Brown re Chongqing LeTv Commercial Factoring LLC errata | 0.10 | 425.00 | $42.50 |
| 04/09/2020 | BDD | CO | Email S. Kjontvedt re Chongqing Claim 21 | 0.10 | 425.00 | $42.50 |
| 04/09/2020 | BDD | CO | Email S. Lee re claims 58 and 59 filed by L. Shan | 0.10 | 425.00 | $42.50 |
| 04/09/2020 | BDD | CO | Email N. Brown re exhibits to RJN in support of objection to claims 58 and 59 filed by L. Shan | 0.10 | 425.00 | $42.50 |
| 04/09/2020 | BDD | CO | Email N. Brown re Chongqing errata | 0.10 | 425.00 | $42.50 |
| 04/09/2020 | BDD | CO | Email N. Brown re objection to claims 58 and 59, filed by L. Shan | 0.10 | 425.00 | $42.50 |
| 04/09/2020 | BDD | CO | Email M. Pagay re objection to claims 58 and 59, filed by L. Shan | 0.10 | 425.00 | $42.50 |
| 04/09/2020 | BDD | CO | Email G. Downing re exhibits to RJN in support of objection to claims 58 and 59, filed by L. Shan | 0.10 | 425.00 | $42.50 |
| 04/10/2020 | RMP | CO | Attend to Rule 3018 issues. | 0.40 | 1445.00 | $578.00 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    -00002

Page:    17

Invoice 125123

April 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/10/2020 | MSP | CO | Telephone call with P. Buenger regarding Liuhuan Shan claims. | 0.60 | 875.00 | $525.00 |
| 04/10/2020 | MSP | CO | Address reconciliation of Epiq claim numbers and court CM/ECF claim numbers and impact on claims objections, voting, etc.; Email exchange with S. Persichilli, Beth Dassa, et al. regarding same (.50). | 2.50 | 875.00 | $2,187.50 |
| 04/10/2020 | JWD | CO | Emails re claim recon issues | 0.40 | 895.00 | $358.00 |
| 04/10/2020 | BDD | CO | Call with S. Persichilli re claims identification numbers | 0.20 | 425.00 | $85.00 |
| 04/10/2020 | BDD | CO | Email M. Pagay re claim numbering issues | 0.10 | 425.00 | $42.50 |
| 04/10/2020 | BDD | CO | Review docketed proofs of claim v. claims filed with Epiq | 0.60 | 425.00 | $255.00 |
| 04/11/2020 | MSP | CO | Email exchange with T. Kessler, et al. regarding claim number issue, filings of proofs of claim on docket, etc. | 0.10 | 875.00 | $87.50 |
| 04/13/2020 | RMP | CO | Review and respond to Shan e-mails. | 0.30 | 1445.00 | $433.50 |
| 04/14/2020 | MSP | CO | Email exchange with S. Persichilli, et al. regarding information on H. Liu claim per L. Shan counsel. | 0.10 | 875.00 | $87.50 |
| 04/14/2020 | RMP | CO | Review Shan plan issues and telephone conferences with M. Pagay and J. Dulberg re same. | 0.40 | 1445.00 | $578.00 |
| 04/14/2020 | JWD | CO | Review proofs of claim re various issues | 0.20 | 895.00 | $179.00 |
| 04/14/2020 | JWD | CO | Review and respond to issues regarding Shan litigation claims | 0.20 | 895.00 | $179.00 |
| 04/14/2020 | BDD | CO | Review Epiq claim withdrawal form and email M. Pagay re same | 0.10 | 425.00 | $42.50 |
| 04/14/2020 | BDD | CO | Email S. Persichilli re claim withdrawals | 0.10 | 425.00 | $42.50 |
| 04/15/2020 | RMP | CO | Review Shan issues and responses and telephone conferences with M. Pagay re same. | 0.60 | 1445.00 | $867.00 |
| 04/15/2020 | BDD | CO | Email M. Pagay re objection to claim filed by Coq Tengjun Investment | 0.10 | 425.00 | $42.50 |
| 04/16/2020 | MSP | CO | Telephone calls (3) with Beth Dassa regarding L. Shan claim objection, stipulation, etc. | 0.30 | 875.00 | $262.50 |
| 04/16/2020 | MSP | CO | Telephone call with P. Buenger regarding third stipulation extending objection/temporary allowance deadlines. | 0.30 | 875.00 | $262.50 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/16/2020 | MSP | CO | Telephone call with M. Zhang regarding objection to L. Shan claims. | 0.10 | 875.00 | $87.50 |
| 04/16/2020 | MSP | CO | Email exchange with Beth Dassa, P. Buenger, et al. regarding third stipulation extending objection/temporary allowance deadlines. | 0.30 | 875.00 | $262.50 |
| 04/16/2020 | MSP | CO | Email exchange with M. Zhang, et al. and finalize revised draft of objections to claims of L. Shan. | 0.40 | 875.00 | $350.00 |
| 04/16/2020 | MSP | CO | Revise and finalize third stipulation regarding L. Shan objection/temporary allowance deadlines; email exchange with P. Buenger, Jeffrey W. Dulberg et al. regarding same (.10). | 0.80 | 875.00 | $700.00 |
| 04/16/2020 | MSP | CO | Email exchange with T. Li, et al. regarding Chongqing LeTV claim. | 0.10 | 875.00 | $87.50 |
| 04/16/2020 | RMP | CO | Deal with Shan issues and telephone conference with M. Pagay re same. | 0.30 | 1445.00 | $433.50 |
| 04/16/2020 | BDD | CO | Prepare 3rd Stip and Order re extending objection deadlines as to L. Shan and emails M. Pagay re same | 0.80 | 425.00 | $340.00 |
| 04/16/2020 | BDD | CO | Work on objection/notice re L. Shan claims and emails M. Pagay and N. Brown re same | 0.40 | 425.00 | $170.00 |
| 04/16/2020 | BDD | CO | Email N. DeLeon re 3rd Shan Stip/Order | 0.10 | 425.00 | $42.50 |
| 04/17/2020 | MSP | CO | Email exchange with P. Buenger, et al. regarding correction to potential settlement term. | 0.30 | 875.00 | $262.50 |
| 04/17/2020 | MSP | CO | Draft proposed response to L. Shan counsel regarding settlement counter-offer response; email exchange with Richard M. Pachulski, et al. regarding same (.10). | 0.80 | 875.00 | $700.00 |
| 04/17/2020 | RMP | CO | Review proposed Shan settlement offer and telephone conference with M. Pagay re same. | 0.60 | 1445.00 | $867.00 |
| 04/18/2020 | MSP | CO | Email exchange with Richard M. Pachulski, Jeffrey W. Dulberg et al. regarding counter-proposal regarding L. Shan claims. | 0.10 | 875.00 | $87.50 |
| 04/18/2020 | MSP | CO | Email exchange with M. Zhang, Beth Dassa et al. regarding attachment of incorrect document to Chongqing LeTV claim objection (.10); review same. | 0.90 | 875.00 | $787.50 |
| 04/19/2020 | MSP | CO | Email exchange with M. Zhang, J. Wang, R. Jia et al. regarding proposed counter-proposal regarding L. Shan claims. | 0.10 | 875.00 | $87.50 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    -00002

Page:    19

Invoice 125123

April 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/20/2020 | MSP | CO | Telephone call with Beth Dassa regarding addressing assignment of Chongqing LeTV claim and correcting objection. | 0.10 | 875.00 | $87.50 |
| 04/20/2020 | MSP | CO | Telephone calls (4) with Beth Dassa regarding addressing assignment of Chongqing LeTV claim and correcting objection. | 0.40 | 875.00 | $350.00 |
| 04/20/2020 | MSP | CO | Address potential resolution of L. Shan claims; email exchange with M. Zhang, et al. regarding same (.10). | 1.90 | 875.00 | $1,662.50 |
| 04/20/2020 | MSP | CO | Email exchange with K. Meek, et al. regarding stipulation and order regarding Sunac Group duplicate claims (.10); review and revise same. | 1.50 | 875.00 | $1,312.50 |
| 04/20/2020 | RMP | CO | Review e-mails and telephone conference with M. Pagay re Shan claims. | 0.60 | 1445.00 | $867.00 |
| 04/20/2020 | JWD | CO | Emails with C Prince and M Pagay re SLC claim objection and estimation | 0.40 | 895.00 | $358.00 |
| 04/20/2020 | BDD | CO | Prepare errata re revised exhibits to Chongqing claim objection and multiple calls with/emails to M. Pagay and M. Kulick re same | 1.20 | 425.00 | $510.00 |
| 04/21/2020 | MSP | CO | Telephone calls (2) with M. Zhang regarding potential resolution with Sunac Group. | 0.30 | 875.00 | $262.50 |
| 04/21/2020 | MSP | CO | Email exchange with M. Zhang et al. regarding potential resolution with Sunac Group. | 0.20 | 875.00 | $175.00 |
| 04/21/2020 | MSP | CO | Email exchange with P. Buenger et al. regarding response to debtor counter-offer regarding resolution of L. Shan claims. | 0.10 | 875.00 | $87.50 |
| 04/21/2020 | MSP | CO | Email exchange with M. Zhang, et al. regarding changing of votes on plan (.10); review rule and disclosure statement order regarding same. | 0.80 | 875.00 | $700.00 |
| 04/21/2020 | MSP | CO | Email exchange with K. Meeks, Jeffrey W. Dulberg et al. regarding revisions to stipulation regarding allowance of Sunac Group claims. | 0.30 | 875.00 | $262.50 |
| 04/21/2020 | MSP | CO | Develop and analyze potential settlement terms with Sunac Group. | 1.10 | 875.00 | $962.50 |
| 04/21/2020 | RMP | CO | Review and respond to e-mails re Shan and telephone conference with M. Pagay re same. | 0.40 | 1445.00 | $578.00 |
| 04/21/2020 | JWD | CO | Review emails and review draft stip re claim allowance | 0.10 | 895.00 | $89.50 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    -00002

Page:    20

Invoice 125123

April 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/21/2020 | JWD | CO | Review emails re claims settlements | 0.20 | 895.00 | $179.00 |
| 04/21/2020 | BDD | CO | Email Epiq re service of errata re claim 21 (Chongqing) | 0.10 | 425.00 | $42.50 |
| 04/22/2020 | MSP | CO | Telephone call with S. Finestone re:  Han's San Jose Hospitality claim, plan issue. | 0.30 | 875.00 | $262.50 |
| 04/22/2020 | MSP | CO | Email exchange with S. Uhland, et al. regarding resolution of claims issues. | 0.10 | 875.00 | $87.50 |
| 04/22/2020 | MSP | CO | Email exchange with Richard M. Pachulski, Jeff Dulberg, J. Wang et al. regarding potential Sunac Group settlement terms. | 0.50 | 875.00 | $437.50 |
| 04/22/2020 | MSP | CO | Email exchange with Richard M. Pachulski, et al. regarding Proposed response to L. Shan reply to counter-proposal, revisions thereto. | 0.80 | 875.00 | $700.00 |
| 04/22/2020 | MSP | CO | Email exchange with J. Wang, et al. regarding settlement letter received from L. Shan representative. | 0.10 | 875.00 | $87.50 |
| 04/22/2020 | MSP | CO | Email exchange with P. Buenger regarding response to L. Shan reply to settlement counter-offer. | 0.10 | 875.00 | $87.50 |
| 04/22/2020 | MSP | CO | Email exchange with J. Wang, et al. regarding revision to potential Sunac Group settlement proposal. | 0.10 | 875.00 | $87.50 |
| 04/22/2020 | RMP | CO | Prepare for and participate on  conference call re claim issues. | 0.60 | 1445.00 | $867.00 |
| 04/22/2020 | RMP | CO | Review and respond to Shan e-mails and telephone conferences re same. | 0.40 | 1445.00 | $578.00 |
| 04/22/2020 | JWD | CO | Email re duplicate claim stip and review same | 0.20 | 895.00 | $179.00 |
| 04/22/2020 | JWD | CO | Call with J Wang re hostile creditor and plan voting issues and draft emails re same | 0.30 | 895.00 | $268.50 |
| 04/22/2020 | JWD | CO | Emails re Sunac issues | 0.30 | 895.00 | $268.50 |
| 04/22/2020 | JWD | CO | Review Liuhuan Shan settlement and emails re same | 0.40 | 895.00 | $358.00 |
| 04/22/2020 | BDD | CO | Review updated claims register and email J. Dulberg, M. Pagay, OMM and R. Moon re same | 0.30 | 425.00 | $127.50 |
| 04/22/2020 | BDD | CO | Email S. Persichilli re updated claims register | 0.10 | 425.00 | $42.50 |
| 04/23/2020 | MSP | CO | Telephone conference with K. Meeks, M. Harvey, et al. regarding objections to Sunac Group claims. | 0.20 | 875.00 | $175.00 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    - 00002

Page:    21

Invoice 125123

April 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/23/2020 | MSP | CO | Email exchange with J. Wang, et al. regarding potential Sunac Group claim resolution. | 0.10 | 875.00 | $87.50 |
| 04/23/2020 | MSP | CO | Finalize objection to L. Shan claims, request for judicial notice and supporting evidence. | 2.60 | 875.00 | $2,275.00 |
| 04/23/2020 | MSP | CO | Address claims matters, including Cinda, L. Shan, et al.; email exchange with S. Uhland, Richard M. Pachulski, J. Wang, et al. (.10). | 1.20 | 875.00 | $1,050.00 |
| 04/23/2020 | RMP | CO | Review voting and claims issues and various e-mails re same. | 1.30 | 1445.00 | $1,878.50 |
| 04/23/2020 | JWD | CO | Review and respond to Robbin Itkin regarding claim | 0.10 | 895.00 | $89.50 |
| 04/23/2020 | JWD | CO | Review emails regarding Cinda | 0.10 | 895.00 | $89.50 |
| 04/23/2020 | JWD | CO | Emails with Robbin Itkin regarding late claim | 0.10 | 895.00 | $89.50 |
| 04/23/2020 | JWD | CO | Review various claims objections | 0.30 | 895.00 | $268.50 |
| 04/23/2020 | BDD | CO | Prepare Notice of Withdrawal of Tianjin claims 43, 44, and 45 and emails to/calls with M. Pagay re same | 0.80 | 425.00 | $340.00 |
| 04/23/2020 | BDD | CO | Work on objection to Shan claims, notice, and RFJN; multiple emails to/calls with M. Pagay re same and emails N. Brown re same | 1.70 | 425.00 | $722.50 |
| 04/24/2020 | RMP | CO | Review Sunac Group claims and potential resolution. | 0.30 | 1445.00 | $433.50 |
| 04/24/2020 | JWD | CO | Work on 3018 and claim obj issues | 0.50 | 895.00 | $447.50 |
| 04/24/2020 | JWD | CO | Call with R Itkin re claim deadlines and late filing | 0.20 | 895.00 | $179.00 |
| 04/24/2020 | BDD | CO | Prepare App for Order Shortening time, Order Shortening Time and Declaration re Shan Claim Objection and emails N. Brown re same | 1.00 | 425.00 | $425.00 |
| 04/24/2020 | BDD | CO | Email J. Dulberg and M. Pagay re replies to responses to objections to claims | 0.10 | 425.00 | $42.50 |
| 04/24/2020 | BDD | CO | Email N. Brown re Han's San Jose claim objection | 0.10 | 425.00 | $42.50 |
| 04/24/2020 | BDD | CO | Email M. Pagay re objection to claim filed by Han's San Jose Hospitality and related response documents | 0.10 | 425.00 | $42.50 |
| 04/26/2020 | MSP | CO | Telephone call with Richard M. Pachulski re: potential Sunac Group settlement. | 0.10 | 875.00 | $87.50 |
| 04/26/2020 | MSP | CO | Email exchange with J. Wang, et al. re:  Sunac Group potential settlement. | 0.10 | 875.00 | $87.50 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    -00002

Page:    22

Invoice 125123

April 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/26/2020 | MSP | CO | Attention to potential Sunac Group resolution, China law information needed, etc.; email exchange with Richard M. Pachulski, S. Uhland, et al. re:  same (.30). | 1.40 | 875.00 | $1,225.00 |
| 04/27/2020 | MSP | CO | Telephone conference with S. Uhland, Richard M. Pachulski, Jeffrey W. Dulberg regarding potential settlement with Sunac Group. | 0.60 | 875.00 | $525.00 |
| 04/27/2020 | MSP | CO | Telephone conference with Richard M. Pachulski, J. Wang, et al. regarding potential settlement with Sunac Group, other plan and claim issues. | 0.50 | 875.00 | $437.50 |
| 04/27/2020 | MSP | CO | Telephone calls (8) with Beth Dassa regarding potential Sunac Group stipulation, other claims issues. | 0.80 | 875.00 | $700.00 |
| 04/27/2020 | MSP | CO | Telephone calls (2) with M. Zhang regarding Sunac Group potential resolution of claims. | 0.30 | 875.00 | $262.50 |
| 04/27/2020 | MSP | CO | Telephone conference with D. Shamah, W. Pao regarding China law assistance regarding Wen entities claims, Han's San Jose litigation. | 0.70 | 875.00 | $612.50 |
| 04/27/2020 | MSP | CO | Telephone call with Tavi C. Flannagan regarding Research regarding Han's San Jose Hospitality claim. | 0.30 | 875.00 | $262.50 |
| 04/27/2020 | MSP | CO | Telephone call with M. Zhang regarding Sunac Group potential resolution of claims. | 0.10 | 875.00 | $87.50 |
| 04/27/2020 | MSP | CO | Email exchange with Richard M. Pachulski, J. Wang, S. Gautier, P. Topper, et al. regarding Sunac Group potential resolution, preparation of stipulation, etc. | 2.80 | 875.00 | $2,450.00 |
| 04/27/2020 | MSP | CO | Review and analysis of Han's San Jose motion legal issues; email exchange with Tavi C. Flannagan regarding same (.10). | 1.40 | 875.00 | $1,225.00 |
| 04/27/2020 | RMP | CO | Prepare for and participate on  conference call re Sunac and other claims and follow-up with M. Pagay. | 0.80 | 1445.00 | $1,156.00 |
| 04/27/2020 | JWD | CO | Emails re Sunac claims and settlement | 0.30 | 895.00 | $268.50 |
| 04/27/2020 | JWD | CO | Work on various issues relating to Robins Kaplan client | 0.80 | 895.00 | $716.00 |
| 04/27/2020 | JWD | CO | Review and respond to emails regarding claim settlements | 0.20 | 895.00 | $179.00 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/27/2020 | BDD | CO | Call with M. Pagay re Stipulation to resolve Tianjin entity claims | 0.10 | 425.00 | $42.50 |
| 04/27/2020 | TCF | CO | Telephone conference with M. Pagay regarding claim and estimation issues. | 0.10 | 725.00 | $72.50 |
| 04/28/2020 | MSP | CO | Telephone conference with Richard M. Pachulski, S. Uhland, J. Wang, M. Zhang, et al. regarding potential Sunac Group resolution and plan voting matters. | 0.60 | 875.00 | $525.00 |
| 04/28/2020 | MSP | CO | Telephone conference with M. Harvey, Richard M. Pachulski, P. Topper, et al. regarding Sunec Group claims. | 0.50 | 875.00 | $437.50 |
| 04/28/2020 | MSP | CO | Telephone calls (2) with J. Wang regarding Sunac Group potential resolution. | 0.20 | 875.00 | $175.00 |
| 04/28/2020 | MSP | CO | Telephone call with Beth Dassa regarding L. Shan claims. | 0.10 | 875.00 | $87.50 |
| 04/28/2020 | MSP | CO | Telephone call with P. Buenger regarding L. Shan claims. | 0.20 | 875.00 | $175.00 |
| 04/28/2020 | MSP | CO | Telephone call with M. Zhang regarding Sunac Group potential resolution. | 0.40 | 875.00 | $350.00 |
| 04/28/2020 | MSP | CO | Telephone call with J. Wang regarding Sunac Group potential resolution. | 0.20 | 875.00 | $175.00 |
| 04/28/2020 | MSP | CO | Telephone calls (2) with M. Zhang regarding Sunac Group potential resolution. | 0.30 | 875.00 | $262.50 |
| 04/28/2020 | MSP | CO | Address potential Sunac Group resolution; numerous email exchanges with Richard M. Pachulski, K. Meeks, Jeffrey W. Dulberg, P. Topper, et al. regarding same (.90). | 2.30 | 875.00 | $2,012.50 |
| 04/28/2020 | RMP | CO | Prepare for and participate on  call re Sunac issues and various follow-up telephone conferences and e-mails re same. | 1.80 | 1445.00 | $2,601.00 |
| 04/28/2020 | RMP | CO | Prepare for and participate on  conference call with Sunac counsel. | 0.40 | 1445.00 | $578.00 |
| 04/28/2020 | RMP | CO | Prepare for and participate on  calls and e-mails re SQ claims. | 0.60 | 1445.00 | $867.00 |
| 04/28/2020 | JWD | CO | Call with client team re claims settlements | 0.50 | 895.00 | $447.50 |
| 04/28/2020 | JWD | CO | Work on issues re response to 3018 filings | 0.50 | 895.00 | $447.50 |
| 04/28/2020 | JWD | CO | Call with V Sekhon re SQ sale and emails re same | 0.30 | 895.00 | $268.50 |

Pachulski Stang Ziehl & Jones LLP
Jia Yueting
46353    -00002

Page:    24
Invoice 125123
April 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/28/2020 | JWD | CO | Follow up call with V Sekhon | 0.20 | 895.00 | $179.00 |
| 04/28/2020 | JWD | CO | Review draft of Sunac stip | 0.10 | 895.00 | $89.50 |
| 04/28/2020 | JWD | CO | Emails re Sunac stip | 0.10 | 895.00 | $89.50 |
| 04/28/2020 | JWD | CO | Further emails re claim obj settlements | 0.20 | 895.00 | $179.00 |
| 04/28/2020 | JWD | CO | Review issues regarding claims objections and emails on the same | 0.40 | 895.00 | $358.00 |
| 04/28/2020 | TCF | CO | Research and analysis regarding claim and estimation issues. | 7.80 | 725.00 | $5,655.00 |
| 04/29/2020 | MSP | CO | Telephone calls (2) with M. Zhang regarding Sunac Group claims. | 0.20 | 875.00 | $175.00 |
| 04/29/2020 | MSP | CO | Telephone call with S. Finestone regarding Objection to Han's San Jose Hospitality claim, potential confirmation issue. | 0.20 | 875.00 | $175.00 |
| 04/29/2020 | MSP | CO | Telephone calls (2) with P. Topper regarding Objection to Sunec Group claims. | 0.20 | 875.00 | $175.00 |
| 04/29/2020 | MSP | CO | Address continuing negotiations with Sunac Group; email exchange with J. Wang, Richard M. Pachulski, et al. regarding same. | 2.80 | 875.00 | $2,450.00 |
| 04/29/2020 | RMP | CO | Deal with Sunac issues and telephone conferences re same. | 0.60 | 1445.00 | $867.00 |
| 04/29/2020 | RMP | CO | Deal with Shan e-mails and claim issues and telephone conference with J. Dulberg re same. | 0.30 | 1445.00 | $433.50 |
| 04/29/2020 | JWD | CO | Review and respond to various emails regarding claims issues | 0.30 | 895.00 | $268.50 |
| 04/29/2020 | JWD | CO | Further work on claim objection stipulations and plan issues | 0.50 | 895.00 | $447.50 |
| 04/29/2020 | TCF | CO | Research and drafting regarding claim and estimation issues. | 4.20 | 725.00 | $3,045.00 |
| 04/30/2020 | MSP | CO | Telephone call with M. Zhang regarding Sunac Group claims. | 0.10 | 875.00 | $87.50 |
| 04/30/2020 | MSP | CO | Telephone call with law clerk regarding Objections to claims. | 0.10 | 875.00 | $87.50 |
| 04/30/2020 | MSP | CO | Telephone call with M. Harvey regarding Dismissal of objection to Sunac Group claims. | 0.10 | 875.00 | $87.50 |
| 04/30/2020 | MSP | CO | Telephone call with P. Buenger regarding | 0.10 | 875.00 | $87.50 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353   -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Withdrawal of objection to Liuhuan Shan claims. | | | |
| 04/30/2020 | MSP | CO | Telephone call with J. Wang regarding Sunac Group claims. | 0.20 | 875.00 | $175.00 |
| 04/30/2020 | MSP | CO | Telephone calls (4) with Beth Dassa regarding next steps regarding claims objections. | 0.40 | 875.00 | $350.00 |
| 04/30/2020 | RMP | CO | Telephone conferences with client and MP re claim objection withdrawal issues. | 0.40 | 1445.00 | $578.00 |
| 04/30/2020 | RMP | CO | Telephone conferences with JW and MP re reconciliation. | 0.40 | 1445.00 | $578.00 |
| 04/30/2020 | JWD | CO | Review and revise withdrawal form and emails re same | 0.20 | 895.00 | $179.00 |
| 04/30/2020 | JWD | CO | Further emails re claim issues with team, emails with C Prince | 0.50 | 895.00 | $447.50 |
| 04/30/2020 | JWD | CO | Work on claims issues and emails with various counsel for same | 0.80 | 895.00 | $716.00 |
| 04/30/2020 | BDD | CO | Prepare Notice of Withdrawal of Shan claim objection and emails M. Pagay and S. Lee re same | 0.40 | 425.00 | $170.00 |
| 04/30/2020 | BDD | CO | Email Epiq re service of today's filings | 0.10 | 425.00 | $42.50 |
| 04/30/2020 | BDD | CO | Preparation Stipulation./Order to dismiss Sunec claims and email M. Pagay re same | 1.30 | 425.00 | $552.50 |
| | | | | 222.90 | | $186,625.00 |

## Compensation Prof. [B160]

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/03/2020 | JWD | CP | Call with Beth Dassa regarding fee app | 0.10 | 895.00 | $89.50 |
| 04/03/2020 | JWD | CP | Work on fee application | 1.80 | 895.00 | $1,611.00 |
| 04/05/2020 | JWD | CP | Work on billing and fee app issues | 1.70 | 895.00 | $1,521.50 |
| 04/06/2020 | MSP | CP | Email exchange with Jeffrey W. Dulberg, et al. regarding first fee application. | 0.10 | 875.00 | $87.50 |
| 04/06/2020 | JWD | CP | Work on various fee app issues (.6) and calls with B Dassa re same (.2) | 0.80 | 895.00 | $716.00 |
| 04/06/2020 | BDD | CP | Email accounting re PSZJ 1st interim fee application | 0.10 | 425.00 | $42.50 |
| 04/06/2020 | BDD | CP | Call with and email J. Dulberg re PSZJ 1st interim fee application | 0.20 | 425.00 | $85.00 |
| 04/07/2020 | BDD | CP | Email J. Dulberg re PSZJ first interim fee application | 0.10 | 425.00 | $42.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    26

Jia Yueting

Invoice 125123

46353    -00002

April 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/07/2020 | BDD | CP | Work on draft of PSZJ 1st interim fee application | 6.20 | 425.00 | $2,635.00 |
| 04/09/2020 | BDD | CP | Email G. Downing re PSZJ interim fee application | 0.10 | 425.00 | $42.50 |
| 04/09/2020 | BDD | CP | Continue working on PSZJ interim fee application | 1.70 | 425.00 | $722.50 |
| 04/09/2020 | BDD | CP | Email J. Dulberg re fee app status | 0.10 | 425.00 | $42.50 |
| 04/10/2020 | BDD | CP | Begin review of posted invoices re PSZJ fee application | 0.60 | 425.00 | $255.00 |
| 04/11/2020 | JWD | CP | Work on fee app | 1.50 | 895.00 | $1,342.50 |
| 04/11/2020 | BDD | CP | Work on PSZJ fee application | 0.70 | 425.00 | $297.50 |
| 04/11/2020 | BDD | CP | Emails J. Dulberg re PSZJ fee application | 0.20 | 425.00 | $85.00 |
| 04/11/2020 | BDD | CP | Email accounting re fee application | 0.10 | 425.00 | $42.50 |
| 04/12/2020 | JWD | CP | Work on fee PSZJ application | 1.30 | 895.00 | $1,163.50 |
| 04/13/2020 | MSP | CP | Email exchange with T. Li, Beth Dassa, et al. regarding filing of special counsel fee application. | 0.10 | 875.00 | $87.50 |
| 04/13/2020 | RMP | CP | Review billing and prepare correspondence to client re billing analysis. | 1.40 | 1445.00 | $2,023.00 |
| 04/13/2020 | JWD | CP | Emails with R. Moon and B. Dassa regarding the application | 0.30 | 895.00 | $268.50 |
| 04/13/2020 | JWD | CP | Work on PSZJ fee application | 2.50 | 895.00 | $2,237.50 |
| 04/13/2020 | JWD | CP | Work on bill revisions for feb and march bills re UST compliance | 0.50 | 895.00 | $447.50 |
| 04/13/2020 | BDD | CP | Calls with J. Dulberg re PSZJ fee application | 0.20 | 425.00 | $85.00 |
| 04/13/2020 | BDD | CP | Email N. Brown re exhibits to PSZJ fee application | 0.10 | 425.00 | $42.50 |
| 04/13/2020 | BDD | CP | Work on PSZJ 1st interim fee application | 7.30 | 425.00 | $3,102.50 |
| 04/14/2020 | JWD | CP | Emails re fee app requests and notice | 0.20 | 895.00 | $179.00 |
| 04/14/2020 | JWD | CP | Calls with Beth Dassa regarding fee application | 0.20 | 895.00 | $179.00 |
| 04/14/2020 | JWD | CP | Call with Richard Pachulski regarding fee applications | 0.10 | 895.00 | $89.50 |
| 04/14/2020 | JWD | CP | Emails with Richard Pachulski regarding fee application | 0.10 | 895.00 | $89.50 |
| 04/14/2020 | JWD | CP | Calls and emails with Jerry Wang regarding fee application | 0.20 | 895.00 | $179.00 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    -00002

Page:    27

Invoice 125123

April 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/14/2020 | BDD | CP | Email accounting re PSZJ interim fee application | 0.10 | 425.00 | $42.50 |
| 04/14/2020 | BDD | CP | Email N. DeLeon re PSZJ interim fee application | 0.10 | 425.00 | $42.50 |
| 04/14/2020 | BDD | CP | Work on PSZJ 1st interim fee application and emails J. Dulberg re same | 6.50 | 425.00 | $2,762.50 |
| 04/15/2020 | MSP | CP | Email exchange with Richard M. Pachulski, Jeffrey W. Dulberg, R. Soref, et al. regarding first interim fee application. | 0.90 | 875.00 | $787.50 |
| 04/15/2020 | MSP | CP | Email exchanges with Richard M. Pachulski, Jeffrey W. Dulberg, J. Wang, et al. regarding first interim fee application. | 1.40 | 875.00 | $1,225.00 |
| 04/15/2020 | RMP | CP | Review and revise fee application and various telephone conferences with client, J. Dulberg and M. Pagay re same. | 2.20 | 1445.00 | $3,179.00 |
| 04/15/2020 | JWD | CP | Work on fee application (1.5); review and revise fee notice (.1); call with B Dassa re fee app (.1) | 1.70 | 895.00 | $1,521.50 |
| 04/15/2020 | JWD | CP | Work on fee application | 2.50 | 895.00 | $2,237.50 |
| 04/15/2020 | JWD | CP | Emails with J Wang re local rules and fee apps | 0.20 | 895.00 | $179.00 |
| 04/15/2020 | JWD | CP | Additional work on fee application | 0.60 | 895.00 | $537.00 |
| 04/15/2020 | JWD | CP | Emails regarding fee application | 0.50 | 895.00 | $447.50 |
| 04/15/2020 | JWD | CP | Review draft of fee application notice for all professionals | 0.20 | 895.00 | $179.00 |
| 04/15/2020 | JWD | CP | Email with J Wang regarding fee application | 0.10 | 895.00 | $89.50 |
| 04/15/2020 | BDD | CP | Emails accounting re PSZJ interim fee application | 0.20 | 425.00 | $85.00 |
| 04/15/2020 | BDD | CP | Email R. Mori re PSZJ interim fee application | 0.10 | 425.00 | $42.50 |
| 04/15/2020 | BDD | CP | Email R. Pachulski re PSZJ interim fee application | 0.10 | 425.00 | $42.50 |
| 04/15/2020 | BDD | CP | Emails to/calls with N. Brown re exhibits to PSZJ interim fee application | 0.50 | 425.00 | $212.50 |
| 04/15/2020 | BDD | CP | Email N. Brown re exhibits to PSZJ fee application | 0.10 | 425.00 | $42.50 |
| 04/15/2020 | BDD | CP | Work on PSZJ interim fee application and exhibits re same | 7.20 | 425.00 | $3,060.00 |
| 04/16/2020 | MSP | CP | Email exchanges with Jeffrey W. Dulberg, T. Li, Beth Dassa, James O'Neill, et al. regarding revised first interim fee application, fee budgets, Delaware staffing plan, etc. | 1.10 | 875.00 | $962.50 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/16/2020 | RMP | CP | Review interim fee applications and telephone conferences with JW, MP and JD re same. | 2.10 | 1445.00 | $3,034.50 |
| 04/16/2020 | RMP | CP | Review Committee fee applications. | 0.40 | 1445.00 | $578.00 |
| 04/16/2020 | JWD | CP | Emails re client billing inquiries | 0.20 | 895.00 | $179.00 |
| 04/16/2020 | JWD | CP | Emails with R Pachulski re fee app and budget issues | 0.20 | 895.00 | $179.00 |
| 04/16/2020 | JWD | CP | Prepare email to J Wang re LBR 2016 client dec issues | 0.50 | 895.00 | $447.50 |
| 04/16/2020 | JWD | CP | Emails re notice with OMM | 0.10 | 895.00 | $89.50 |
| 04/16/2020 | JWD | CP | Review and work on exhibits re fee app and budget | 0.70 | 895.00 | $626.50 |
| 04/16/2020 | BDD | CP | Emails to/calls with J. Dulberg re revisions to PSZJ fee application | 0.70 | 425.00 | $297.50 |
| 04/16/2020 | BDD | CP | Multiple emails to/calls with N. Brown re PSZJ interim fee application | 1.50 | 425.00 | $637.50 |
| 04/16/2020 | BDD | CP | Continue working on PSZJ interim fee application and exhibits re same (5.3); multiple emails to/calls with J. Dulberg re same (.60); coordinate filing and service of PSZJ, OMM, PQBDN and Epiq fee applications and notice re fee applications (.40) | 6.30 | 425.00 | $2,677.50 |
| 04/17/2020 | JWD | CP | Email with J Wang re fee apps | 0.10 | 895.00 | $89.50 |
| 04/17/2020 | JWD | CP | Email with S Uhland and R Pachulski re fees | 0.10 | 895.00 | $89.50 |
| 04/17/2020 | JWD | CP | Email with B Dassa re fee app dec | 0.10 | 895.00 | $89.50 |
| 04/17/2020 | JWD | CP | Emails with J Wang re fee apps | 0.10 | 895.00 | $89.50 |
| 04/17/2020 | JWD | CP | Review and respond to emails re fees | 0.20 | 895.00 | $179.00 |
| 04/17/2020 | JWD | CP | Call with B Dassa re fee app dec | 0.10 | 895.00 | $89.50 |
| 04/18/2020 | MSP | CP | Email exchange with K. Morrison, Jeffrey W. Dulberg et al. regarding format of billing in fee applications. | 0.20 | 875.00 | $175.00 |
| 04/18/2020 | JWD | CP | Respond to UST regarding billing format | 0.10 | 895.00 | $89.50 |
| 04/18/2020 | JWD | CP | Emails and text regarding fee declaration | 0.20 | 895.00 | $179.00 |
| 04/19/2020 | MSP | CP | Email exchange with Richard M. Pachulski, Jeffrey W. Dulberg regarding client declaration in support of fee applications. | 0.20 | 875.00 | $175.00 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/19/2020 | JWD | CP | Calls with J Wang regarding fee declaration | 0.20 | 895.00 | $179.00 |
| 04/19/2020 | JWD | CP | Emails regarding UST inquiry for bills | 0.20 | 895.00 | $179.00 |
| 04/19/2020 | JWD | CP | Work on various issues regarding fee hearing | 0.40 | 895.00 | $358.00 |
| 04/19/2020 | BDD | CP | Email C. Curts re PSZJ fee application | 0.10 | 425.00 | $42.50 |
| 04/20/2020 | MSP | CP | Attention to correction of assignment of claim issue, translation and confirming document supports argument and draft declaration regarding same regarding Chongqing LeTV claim; email exchange with S. He, et al. regarding same (.30). | 3.90 | 875.00 | $3,412.50 |
| 04/20/2020 | MSP | CP | Email exchange with Richard M. Pachulski, Jeffrey W. Dulberg, et al. regarding client declaration in support of fee applications. | 0.20 | 875.00 | $175.00 |
| 04/20/2020 | JWD | CP | Emails re fee app dec | 0.10 | 895.00 | $89.50 |
| 04/20/2020 | JWD | CP | Review issues re UST inquiry re bill format and emails re same | 0.20 | 895.00 | $179.00 |
| 04/20/2020 | JWD | CP | Work on summary of fees | 0.20 | 895.00 | $179.00 |
| 04/20/2020 | JWD | CP | Follow up emails re client dec and emails re filing and service re same | 0.30 | 895.00 | $268.50 |
| 04/20/2020 | BDD | CP | Email K. Morrison re PSZJ 1st interim fee application | 0.10 | 425.00 | $42.50 |
| 04/22/2020 | MSP | CP | Email exchange with K. Morrison, et al. regarding format of billings for UST review. | 0.10 | 875.00 | $87.50 |
| 04/22/2020 | JWD | CP | Work on issues re UST concerns with various billing formats | 0.20 | 895.00 | $179.00 |
| 04/28/2020 | MSP | CP | Telephone conference with Jeffrey W. Dulberg et al. regarding Fee applications and plan issues. | 0.40 | 875.00 | $350.00 |
| 04/28/2020 | JWD | CP | Work on prep for hearing next week and emails regarding appearances | 0.50 | 895.00 | $447.50 |
| 04/30/2020 | JWD | CP | Draft and review several emails re fee app order, hearing and appearances with Committee counsels, etc. | 0.40 | 895.00 | $358.00 |
| 04/30/2020 | JWD | CP | Follow up emails re fee order | 0.20 | 895.00 | $179.00 |
| 04/30/2020 | JWD | CP | Follow up emails regarding fee application hearing | 0.20 | 895.00 | $179.00 |
| | | | | **78.90** | | **$54,387.50** |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    - 00002

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Comp. of Prof./Others** | | | | | | |
| 04/02/2020 | BDD | CPO | Confer with M. Pagay re hearing on interim fee applications | 0.10 | 425.00 | $42.50 |
| 04/06/2020 | BDD | CPO | Prepare amended 45 day notice re hearing time change and emails J. Dulberg and N. Brown re same | 0.30 | 425.00 | $127.50 |
| 04/06/2020 | BDD | CPO | Email J. Dulberg re service of amended 45 day notice | 0.10 | 425.00 | $42.50 |
| 04/06/2020 | BDD | CPO | Email N. Brown re email service to all professionals re amended 45 day notice | 0.10 | 425.00 | $42.50 |
| 04/09/2020 | JWD | CPO | Emails with R Moon re fee app | 0.10 | 895.00 | $89.50 |
| 04/09/2020 | JWD | CPO | Work on various issues for fee applications and respond to emails re same | 0.70 | 895.00 | $626.50 |
| 04/09/2020 | BDD | CPO | Email S. Persichilli re Epiq interim fee application | 0.10 | 425.00 | $42.50 |
| 04/09/2020 | BDD | CPO | Address/research issues re Local Rules and UST guidelines (mega and non-mega cases) re fee applications and emails to/calls with J. Dulberg re same | 0.80 | 425.00 | $340.00 |
| 04/09/2020 | BDD | CPO | Emails O'Melveny re additional requirements for fee application (mega cases) and Judge Zurzolo's requirements | 0.20 | 425.00 | $85.00 |
| 04/09/2020 | BDD | CPO | Emails R. Moon re additional requirements for fee application (mega cases) and Judge Zurzolo's requirements | 0.10 | 425.00 | $42.50 |
| 04/09/2020 | BDD | CPO | Email A. Stulman re Potter Anderson fee application | 0.10 | 425.00 | $42.50 |
| 04/09/2020 | BDD | CPO | Email J. Dulberg re Potter Anderson fee application | 0.10 | 425.00 | $42.50 |
| 04/09/2020 | BDD | CPO | Call with J. O'Neill re mega case fee app requirements | 0.10 | 425.00 | $42.50 |
| 04/13/2020 | JWD | CPO | Review Potter app | 0.10 | 895.00 | $89.50 |
| 04/13/2020 | BDD | CPO | Email T. Li re OMM fee application | 0.10 | 425.00 | $42.50 |
| 04/13/2020 | BDD | CPO | Email T. Behnam re Notice of Interim Fee Application | 0.10 | 425.00 | $42.50 |
| 04/14/2020 | MSP | CPO | Email exchange with A. Behlmann, et al. regarding Committee fee application compliance with local rule. | 0.10 | 875.00 | $87.50 |
| 04/14/2020 | JWD | CPO | Review and respond to Loewenstein emails re fee | 0.20 | 895.00 | $179.00 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353   -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | app | | | |
| 04/14/2020 | JWD | CPO | Emails with TJ Li regarding fee application | 0.20 | 895.00 | $179.00 |
| 04/14/2020 | JWD | CPO | Work on fee application issues including pleading (1.8) responding to various our R Moon issues and notice issues (.5); Further emails with OMM and PSZJ team (.7) | 3.00 | 895.00 | $2,685.00 |
| 04/14/2020 | BDD | CPO | Email R. Moon re PQBDN fee application | 0.10 | 425.00 | $42.50 |
| 04/14/2020 | BDD | CPO | Emails to/calls with N. Brown re PQBDN fee application | 0.30 | 425.00 | $127.50 |
| 04/14/2020 | BDD | CPO | Revisions to PQBDN fee application and emails R. Moon and J. Dulberg re same | 0.60 | 425.00 | $255.00 |
| 04/14/2020 | BDD | CPO | Email J. Dulberg re notice of interim fee applications | 0.10 | 425.00 | $42.50 |
| 04/14/2020 | BDD | CPO | Emailn S. Persichilli re Epiq fee application | 0.10 | 425.00 | $42.50 |
| 04/14/2020 | BDD | CPO | Email T. Li re OMM fee application | 0.10 | 425.00 | $42.50 |
| 04/14/2020 | BDD | CPO | Email P. Jeffries re mega case requirements | 0.10 | 425.00 | $42.50 |
| 04/14/2020 | BDD | CPO | Email J. Dulberg re OMM fee application | 0.10 | 425.00 | $42.50 |
| 04/14/2020 | BDD | CPO | Email T. Li re draft of PSZJ fee application | 0.10 | 425.00 | $42.50 |
| 04/14/2020 | BDD | CPO | Email J. Dulberg re client declaration in support of fee applications | 0.10 | 425.00 | $42.50 |
| 04/15/2020 | JWD | CPO | Review draft of OMM application | 0.20 | 895.00 | $179.00 |
| 04/15/2020 | BDD | CPO | Email J. Dulberg re Committee expenses | 0.10 | 425.00 | $42.50 |
| 04/15/2020 | BDD | CPO | Email R. Soref re interim fee applications | 0.10 | 425.00 | $42.50 |
| 04/15/2020 | BDD | CPO | Prepare notice of interim fee applications and email J. Dulberg re same | 1.00 | 425.00 | $425.00 |
| 04/15/2020 | BDD | CPO | Email J. Dulberg re client declaration in support of fee applications | 0.10 | 425.00 | $42.50 |
| 04/15/2020 | BDD | CPO | Email J. Dulberg re PQBDN fee application | 0.10 | 425.00 | $42.50 |
| 04/15/2020 | BDD | CPO | Email T. Li re OMM fee application | 0.10 | 425.00 | $42.50 |
| 04/16/2020 | JWD | CPO | Approximately 15 phone calls with B Dassa throughout day pertaining to PSZJ app, PBDN app, OMM app preparation (.5); Call with R Moon re app (.2); call with J Wang re apps (.1); | 0.80 | 895.00 | $716.00 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/16/2020 | JWD | CPO | Work on PSZJ fee application, Moon application, notice | 4.00 | 895.00 | $3,580.00 |
| 04/16/2020 | JWD | CPO | Review OMM comments to fee app and draft emails re same | 0.20 | 895.00 | $179.00 |
| 04/16/2020 | JWD | CPO | Review OMM fee app | 0.20 | 895.00 | $179.00 |
| 04/16/2020 | JWD | CPO | Emails re Committee-side apps | 0.20 | 895.00 | $179.00 |
| 04/16/2020 | JWD | CPO | Work on numerous issues re completing fee applications and related pleadings | 2.30 | 895.00 | $2,058.50 |
| 04/16/2020 | JWD | CPO | Review other fee apps for Debtor profs and comment to same | 0.30 | 895.00 | $268.50 |
| 04/16/2020 | BDD | CPO | Email J. Dulberg re Committee fee applications | 0.10 | 425.00 | $42.50 |
| 04/16/2020 | BDD | CPO | Emails J. Wang re filed fee applications | 0.30 | 425.00 | $127.50 |
| 04/16/2020 | BDD | CPO | Prepare client declaration in support of fee applications and email J. Dulberg re same | 0.60 | 425.00 | $255.00 |
| 04/16/2020 | BDD | CPO | Further revisions to PQBDN interim fee application and emails R. Moon, J. Dulberg, N. Brown and N. DeLeon re same | 0.50 | 425.00 | $212.50 |
| 04/16/2020 | BDD | CPO | Email S. Persichilli re Epiq fee application | 0.10 | 425.00 | $42.50 |
| 04/16/2020 | BDD | CPO | Emails N. DeLeon re fee applications/notice to be filed today | 0.20 | 425.00 | $85.00 |
| 04/16/2020 | BDD | CPO | Email J. Wang re filed fee applications | 0.10 | 425.00 | $42.50 |
| 04/16/2020 | BDD | CPO | Email J. Dulberg re O'Melveny fee application | 0.10 | 425.00 | $42.50 |
| 04/16/2020 | BDD | CPO | Email J. Dulberg re revisions to client declaration in support of fee applications | 0.10 | 425.00 | $42.50 |
| 04/16/2020 | BDD | CPO | Email J. Dulberg re Epiq interim fee application | 0.10 | 425.00 | $42.50 |
| 04/16/2020 | BDD | CPO | Emails N. Brown re PQBDN fee application | 0.10 | 425.00 | $42.50 |
| 04/16/2020 | BDD | CPO | Email T. Li re OMM interim fee application | 0.10 | 425.00 | $42.50 |
| 04/17/2020 | JWD | CPO | Review Epiq billing | 0.10 | 895.00 | $89.50 |
| 04/17/2020 | JWD | CPO | Review committee employment applications | 0.50 | 895.00 | $447.50 |
| 04/17/2020 | JWD | CPO | Review Epiq billing | 0.10 | 895.00 | $89.50 |
| 04/17/2020 | JWD | CPO | Review Committee fee apps | 0.40 | 895.00 | $358.00 |
| 04/17/2020 | BDD | CPO | Email Epiq re service of interim fee applications | 0.10 | 425.00 | $42.50 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/17/2020 | BDD | CPO | Email J. Dulberg re declaration in support of interim fee applications | 0.10 | 425.00 | $42.50 |
| 04/17/2020 | BDD | CPO | Calls with/emails to J. Dulberg re filed fee applications and emails J. Wang re same | 0.50 | 425.00 | $212.50 |
| 04/17/2020 | BDD | CPO | Email N. Brown re filed fee applications | 0.10 | 425.00 | $42.50 |
| 04/18/2020 | BDD | CPO | Email J. Dulberg and M. Pagay re fee app billing format for UST | 0.10 | 425.00 | $42.50 |
| 04/20/2020 | BDD | CPO | Email R. Moon re PQBDN 1st interim fee application and bill format for US Trustee | 0.10 | 425.00 | $42.50 |
| 04/20/2020 | BDD | CPO | Call with/emails J. Dulberg and M. Kulick re client declaration in support of fee applications | 0.20 | 425.00 | $85.00 |
| 04/21/2020 | BDD | CPO | Email C. Curts re PQBDN fee invoices | 0.10 | 425.00 | $42.50 |
| 04/22/2020 | BDD | CPO | Email K. Morrison re PQBDN fee application | 0.10 | 425.00 | $42.50 |
| 04/22/2020 | BDD | CPO | Email M. Lorick re PQBDN retention application | 0.10 | 425.00 | $42.50 |
| 04/22/2020 | BDD | CPO | Email J. Dulberg re PQBDN retention application | 0.10 | 425.00 | $42.50 |
| 04/23/2020 | BDD | CPO | Email C. Curts re PQBDN fee applicaation | 0.10 | 425.00 | $42.50 |
| 04/23/2020 | BDD | CPO | Email K. Morrison re PQBDN invoices | 0.10 | 425.00 | $42.50 |
| 04/23/2020 | BDD | CPO | Email J. Dulberg re PQBDN fee application | 0.10 | 425.00 | $42.50 |
| 04/28/2020 | BDD | CPO | Email N.DeLeon re fee hearing | 0.10 | 425.00 | $42.50 |
| 04/28/2020 | BDD | CPO | Email J. Dulberg re 5/7 fee hearing | 0.10 | 425.00 | $42.50 |
| 04/30/2020 | BDD | CPO | Email J. Dulberg re omnibus fee app order | 0.10 | 425.00 | $42.50 |
| 04/30/2020 | BDD | CPO | Email N. Brown re index for 5/7 hearing | 0.10 | 425.00 | $42.50 |
| 04/30/2020 | BDD | CPO | Review//revise index for hearing binder and emails N. Brown re same | 0.80 | 425.00 | $340.00 |
| | | | | 24.70 | | $16,934.50 |

## Financial Filings [B110]

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/14/2020 | MSP | FF | Email exchange with R. Jia, Beth Dassa regarding monthly operating report. | 0.10 | 875.00 | $87.50 |
| 04/14/2020 | BDD | FF | Email R. Jia re March MOR | 0.10 | 425.00 | $42.50 |
| 04/14/2020 | BDD | FF | Email M. Pagay re March MOR | 0.10 | 425.00 | $42.50 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    -00002

Page:    34
Invoice 125123
April 30, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/15/2020 | MSP | FF | Email exchange with R. Jia, Beth Dassa, J. Wang regarding monthly operating report (.20); review and revise same. | 0.60 | 875.00 | $525.00 |
| 04/15/2020 | BDD | FF | Review of and edits to March MOR (.40); emails M. Pagay, R. Mori and R. Jia re same (.30) | 0.70 | 425.00 | $297.50 |
| 04/27/2020 | BDD | FF | Review Q1 MORs and emails M. Pagay and R. Jia re UST fees | 0.30 | 425.00 | $127.50 |
| 04/30/2020 | BDD | FF | Email R. Jia re Q1 2020 UST fees | 0.10 | 425.00 | $42.50 |
| 04/30/2020 | BDD | FF | Email R. Jia re UST account information | 0.10 | 425.00 | $42.50 |
| 04/30/2020 | BDD | FF | Email K. Morrison re UST account information | 0.10 | 425.00 | $42.50 |
| 04/30/2020 | BDD | FF | Email N. Brown re Q1 2020 quarterly fees | 0.10 | 425.00 | $42.50 |
|  |  |  |  | 2.30 |  | $1,292.50 |

## Financing [B230]

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/07/2020 | MSP | FN | Email exchange with Jeffrey W. Dulberg, Richard M. Pachulski regarding DIP payment. | 0.10 | 875.00 | $87.50 |
| 04/07/2020 | JWD | FN | Calls and texts with J Wang re DIP payment and emails re same | 0.30 | 895.00 | $268.50 |
| 04/08/2020 | MSP | FN | Email exchange with Jeffrey W. Dulberg, et al. regarding DIP funding payment. | 0.10 | 875.00 | $87.50 |
| 04/08/2020 | JWD | FN | Work on issues re response to DIP problems and emails re same | 0.80 | 895.00 | $716.00 |
| 04/09/2020 | MSP | FN | Email exchange with Jeffrey W. Dulberg, et al. regarding DIP funding payment. | 0.10 | 875.00 | $87.50 |
| 04/09/2020 | MSP | FN | Email exchange with Richard M. Pachulski, W. Pao, et al. regarding receipt of DIP installments. | 0.20 | 875.00 | $175.00 |
| 04/09/2020 | RMP | FN | Deal with DIP issues. | 0.40 | 1445.00 | $578.00 |
| 04/09/2020 | JWD | FN | Numerous texts and emails re status of financing and draft extensive email to J Wang re same | 0.90 | 895.00 | $805.50 |
| 04/09/2020 | JWD | FN | Follow up emails with client team and colleagues re financing | 0.50 | 895.00 | $447.50 |
| 04/09/2020 | JWD | FN | Various emails re financing status and continue to work on renegotiation re same | 1.00 | 895.00 | $895.00 |
| 04/09/2020 | JWD | FN | Further emails and texts with W Pao, J Wang and others re financing default issues | 0.30 | 895.00 | $268.50 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    -00002

Page:    35

Invoice 125123

April 30, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/10/2020 | MSP | FN | Email exchange with Richard M. Pachulski, M. Kaplan, et al. regarding DIP financing installment. | 0.10 | 875.00 | $87.50 |
| 04/10/2020 | JWD | FN | Calls with J Wang, D Meadows, R Pachulski and numerous emails with all re status of DIP and exit financing issues | 0.80 | 895.00 | $716.00 |
| 04/10/2020 | JWD | FN | Emails re financing issues and Debtor stepping in (.2); emails and text with J Wang re same (.2) | 0.40 | 895.00 | $358.00 |
| 04/11/2020 | MSP | FN | Email exchange with Richard M. Pachulski, Jeffrey W. Dulberg, J. Wang, et al. regarding DIP installment, professional fee payments, etc. | 0.80 | 875.00 | $700.00 |
| 04/11/2020 | MSP | FN | Attention to cash flow projections, email exchange with Richard M. Pachulski, Jeffrey W. Dulberg regarding same (.10). | 0.90 | 875.00 | $787.50 |
| 04/11/2020 | JWD | FN | Emails regarding DIP update | 0.30 | 895.00 | $268.50 |
| 04/11/2020 | JWD | FN | Dozens of calls and emails regarding financing with J Wang, D Meadows, M Pagay and R Pachulski and conduct negotiations regarding same | 3.50 | 895.00 | $3,132.50 |
| 04/12/2020 | JWD | FN | Respond to J Wang emails re financing | 0.10 | 895.00 | $89.50 |
| 04/13/2020 | MSP | FN | Email exchange with J. Wang, Richard M. Pachulski, et al. regarding DIP installment payment. | 0.10 | 875.00 | $87.50 |
| 04/13/2020 | JWD | FN | Emails re PT loan proceeds due (.2); call with J Wang (.1); emails D Meadows (.1) | 0.40 | 895.00 | $358.00 |
| 04/13/2020 | JWD | FN | Call with R Pachulski re financing issue | 0.10 | 895.00 | $89.50 |
| 04/14/2020 | MSP | FN | Email exchange with J. Wang, Jeffrey W. Dulberg, et al. regarding DIP installment payment. | 0.10 | 875.00 | $87.50 |
| 04/14/2020 | JWD | FN | Emails with J Wang re next PT proceeds and emails re same | 0.20 | 895.00 | $179.00 |
| 04/16/2020 | MSP | FN | Email exchange with S. Uhland, Richard M. Pachulski, S. Persichilli, et al. regarding and attention to/analysis regarding DIP budget, Epiq cost components, invoices, applied payments, etc. | 1.90 | 875.00 | $1,662.50 |
| 04/16/2020 | BDD | FN | Emails M. Pagay and J. O'Neill re budget | 0.20 | 425.00 | $85.00 |
| 04/19/2020 | JWD | FN | Call with R Pachulski regarding budget | 0.20 | 895.00 | $179.00 |
| 04/19/2020 | JWD | FN | Review and respond to emails regarding budget issues | 0.50 | 895.00 | $447.50 |
| 04/19/2020 | JWD | FN | Work on issues re financing | 0.70 | 895.00 | $626.50 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    -00002

Page:    36

Invoice 125123

April 30, 2020

---

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/20/2020 | JWD | FN | Emails re case financing issues | 0.20 | 895.00 | $179.00 |
| 04/20/2020 | JWD | FN | Review numerous emails re financing and plan issues | 0.70 | 895.00 | $626.50 |
| 04/20/2020 | JWD | FN | Review and respond to emails re fee app dec and financing | 0.50 | 895.00 | $447.50 |
| 04/21/2020 | JWD | FN | Call with J Wang re financing | 0.10 | 895.00 | $89.50 |
| 04/21/2020 | JWD | FN | Review and comment upon exit financing update | 0.30 | 895.00 | $268.50 |
| 04/22/2020 | JWD | FN | Review plan financing issues and D Meadows emails and prepare response re same | 1.60 | 895.00 | $1,432.00 |
| 04/22/2020 | JWD | FN | Email with D Meadows re exit financing | 0.10 | 895.00 | $89.50 |
| 04/22/2020 | JWD | FN | Emails re due date for next financing payment | 0.10 | 895.00 | $89.50 |
| 04/23/2020 | JWD | FN | Work on issues regarding financing and plan | 1.50 | 895.00 | $1,342.50 |
| 04/23/2020 | JWD | FN | Emails regarding financing status | 0.10 | 895.00 | $89.50 |
| 04/24/2020 | JWD | FN | Review emails re financing update | 0.10 | 895.00 | $89.50 |
| 04/24/2020 | JWD | FN | Work on revision to exit term sheet | 0.40 | 895.00 | $358.00 |
| 04/26/2020 | JWD | FN | Review and prepare comments to exit term sheet | 0.80 | 895.00 | $716.00 |
| 04/26/2020 | JWD | FN | Attend call regarding exit term sheet (1.3); follow up emails re same (.2) | 1.50 | 895.00 | $1,342.50 |
| 04/26/2020 | JWD | FN | Review new version of exit financing term sheet | 0.70 | 895.00 | $626.50 |
| 04/26/2020 | JWD | FN | Call with R Pachulski regarding term sheet | 0.10 | 895.00 | $89.50 |
| 04/27/2020 | JWD | FN | Respond to emails regarding dip payment | 0.20 | 895.00 | $179.00 |
| 04/27/2020 | JWD | FN | Emails regarding DIP financing status with client | 0.20 | 895.00 | $179.00 |
| 04/29/2020 | JWD | FN | Review issues regarding DIP status and call with R Pachulski regarding same | 0.30 | 895.00 | $268.50 |
| 04/30/2020 | JWD | FN | Review and draft emails re receipt of next DIP loan proceeds with client team, PT counsel, staff and Committee | 0.30 | 895.00 | $268.50 |
| | | | | **25.80** | | **$23,129.00** |

## Litigation (Non-Bankruptcy)

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/01/2020 | JWD | LN | Call with Kushner regarding nondischargeability action and emails regarding same with B. Marticello | 0.30 | 895.00 | $268.50 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    -00002

Page:    37

Invoice 125123

April 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/01/2020 | JWD | LN | Call with counsel to H Liu and emails re same | 0.30 | 895.00 | $268.50 |
| 04/07/2020 | MSP | LN | Email exchange with W. Pao, et al. regarding Han's San Jose Hospitality litigation case management conference. | 0.10 | 875.00 | $87.50 |
| 04/16/2020 | JWD | LN | Review P Buenger email and draft notes and emails re same and review proposed response | 0.30 | 895.00 | $268.50 |
| 04/20/2020 | JWD | LN | Review correspondence re H Liu settlement and emails re same | 0.30 | 895.00 | $268.50 |
| 04/22/2020 | JWD | LN | Review order in Liu matter | 0.10 | 895.00 | $89.50 |
| 04/30/2020 | JWD | LN | Review emails regarding nondischargeability action and reply (.2); call with co-counsel re same (.1); emails re issue for plan (.2) | 0.50 | 895.00 | $447.50 |
| | | | | **1.90** | | **$1,698.50** |

## Plan & Disclosure Stmt. [B320]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/26/2020 | RMP | PD | Telephone conference with S. Uhland re next steps. | 0.60 | 1445.00 | $867.00 |
| 04/01/2020 | MSP | PD | Telephone conference with A. Behlmann, M. Kaplan, Richard M. Pachulski, et al. regarding call with Committee regarding Plan. | 0.50 | 875.00 | $437.50 |
| 04/01/2020 | MSP | PD | Email exchange with R. Jia,, et al. regarding exchange rate for use with claims calculation. | 0.10 | 875.00 | $87.50 |
| 04/01/2020 | JWD | PD | Research 3018 and claims issues | 0.60 | 895.00 | $537.00 |
| 04/01/2020 | JEO | PD | Review of precedent for objections to claims and send to Malhar Pagay | 0.70 | 925.00 | $647.50 |
| 04/01/2020 | BDD | PD | Preparation of Stip/Order w/ Liuhuan Shan re Objection/Motion to Estimate Deadline Extension and emails to/call with M. Pagay re same | 0.80 | 425.00 | $340.00 |
| 04/02/2020 | MSP | PD | Email exchange with S. Kjontvedt et al. regarding claimant requesting email ballot. | 0.10 | 875.00 | $87.50 |
| 04/02/2020 | RMP | PD | Review 14FF presentation process and review and respond to several e-mails re same. | 0.70 | 1445.00 | $1,011.50 |
| 04/02/2020 | JWD | PD | Review UST objection and draft R Saunders and C Robinson email re same | 0.40 | 895.00 | $358.00 |
| 04/02/2020 | JWD | PD | Follow up emails re release issues and review case law re same | 0.60 | 895.00 | $537.00 |
| 04/03/2020 | MSP | PD | Email exchange with J. Wang regarding presentation | 0.10 | 875.00 | $87.50 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | regarding plan. | | | |
| 04/03/2020 | RMP | PD | Review voting issues, case law re same and conferences with J. Dulberg and M. Pagay re same. | 1.40 | 1445.00 | $2,023.00 |
| 04/03/2020 | RMP | PD | Review and respond to various e-mails re YT Chinese presentation. | 0.60 | 1445.00 | $867.00 |
| 04/03/2020 | JWD | PD | Emails re possible plan settlements | 0.70 | 895.00 | $626.50 |
| 04/03/2020 | JWD | PD | Research issues regarding temporary claim allowance | 3.00 | 895.00 | $2,685.00 |
| 04/04/2020 | MSP | PD | Email exchange with J. Wang, et al. regarding Plan presentation to creditors. | 0.10 | 875.00 | $87.50 |
| 04/04/2020 | BDD | PD | Work on chart re amounts due from Leshi Holding to Hong Liu (.50); call with M. Pagay re same (.10) | 0.60 | 425.00 | $255.00 |
| 04/05/2020 | MSP | PD | Telephone call with M. Zhang regarding presentation to creditors. | 0.20 | 875.00 | $175.00 |
| 04/05/2020 | MSP | PD | Email exchange with J. Wang, S. Uhland, et al. regarding presentation to creditors. | 0.10 | 875.00 | $87.50 |
| 04/06/2020 | MSP | PD | Email exchange with S. Kjontvedt, T. Li, et al. regarding creditors requesting email ballot. | 0.80 | 875.00 | $700.00 |
| 04/06/2020 | MSP | PD | Email exchange with T. Kessler, et al. regarding Swift Talent Investments position regarding plan. | 0.10 | 875.00 | $87.50 |
| 04/06/2020 | MSP | PD | Email exchange with J. Wang, Richard M. Pachulski, M. Zhang, et al. regarding presentation and Q&A. | 0.50 | 875.00 | $437.50 |
| 04/06/2020 | RMP | PD | Various telephone conferences and e-mails re creditor presentation. | 0.70 | 1445.00 | $1,011.50 |
| 04/07/2020 | MSP | PD | Analysis of Epiq fee claims payable on or before Effective Date; email exchange with S. Persichilli, et al. regarding same (.10). | 0.90 | 875.00 | $787.50 |
| 04/07/2020 | JWD | PD | Various emails re prep for creditor presentation | 0.30 | 895.00 | $268.50 |
| 04/07/2020 | JWD | PD | Emails re creditor presentation | 0.20 | 895.00 | $179.00 |
| 04/07/2020 | JWD | PD | Work on issues re possible Liuhuan settlement | 0.30 | 895.00 | $268.50 |
| 04/07/2020 | BDD | PD | Email D. Perez and T. Li re 4th Amended disclosure statement | 0.10 | 425.00 | $42.50 |
| 04/08/2020 | MSP | PD | Email exchange with D. Perez, Richard M. Pachulski, et al. regarding confirmation issues. | 0.50 | 875.00 | $437.50 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    -00002

Page:    39

Invoice 125123

April 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/08/2020 | MSP | PD | Email exchange with L. Sun, et al. regarding presentation to creditors. | 0.10 | 875.00 | $87.50 |
| 04/08/2020 | RMP | PD | Review voting and objection to claim issues. | 0.60 | 1445.00 | $867.00 |
| 04/08/2020 | RMP | PD | Telephone conferences re creditor presentation. | 0.40 | 1445.00 | $578.00 |
| 04/09/2020 | RMP | PD | Various client telephone conferences re claim, plan and potential creditor claim issues. | 0.80 | 1445.00 | $1,156.00 |
| 04/09/2020 | MSP | PD | Telephone conference with Richard M. Pachulski, S. Uhland, et al. regarding confirmation issues, L. Shan claims, etc. | 0.50 | 875.00 | $437.50 |
| 04/09/2020 | MSP | PD | Email exchange with S. Kjontvedt, et al. regarding creditor request for emailed ballot. | 0.10 | 875.00 | $87.50 |
| 04/09/2020 | MSP | PD | Email exchange with L. Sun, D. Perez, et al. regarding motions for temporary allowance of claims. | 0.10 | 875.00 | $87.50 |
| 04/09/2020 | RMP | PD | Prepare for and participate on several calls re discussion of confirmation issues and analyze potential issues and responses thereto. | 2.20 | 1445.00 | $3,179.00 |
| 04/09/2020 | JWD | PD | Call with OMM re plan issues | 0.70 | 895.00 | $626.50 |
| 04/10/2020 | MSP | PD | Telephone call with Richard M. Pachulski regarding presentation to creditors regarding plan, other case and plan issues. | 0.20 | 875.00 | $175.00 |
| 04/10/2020 | MSP | PD | Telephone calls (2) with J. Wang regarding completion of Trust Agreement. | 0.20 | 875.00 | $175.00 |
| 04/10/2020 | MSP | PD | Telephone call with M. Kaplan regarding presentation to creditors regarding plan. | 0.20 | 875.00 | $175.00 |
| 04/10/2020 | MSP | PD | Telephone call with D. Perez regarding completion of Trust Agreement. | 0.10 | 875.00 | $87.50 |
| 04/10/2020 | MSP | PD | Email exchange with L. Sun, Richard M. Pachulski, et al. regarding creditors requesting ballots. | 0.60 | 875.00 | $525.00 |
| 04/10/2020 | MSP | PD | Attention to creditor presentation, questions; email exchange with L. Sun, J. Wang, et al. regarding same (.10). | 0.80 | 875.00 | $700.00 |
| 04/10/2020 | RMP | PD | Prepare for and participate on general client update call and follow-ups with S. Uhland. | 1.20 | 1445.00 | $1,734.00 |
| 04/10/2020 | RMP | PD | Prepare for and participate on call with Committee counsel re general update, creditor presentation and DIP issues and exit financing issues and follow-up | 1.30 | 1445.00 | $1,878.50 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    -00002

Page:    40

Invoice 125123

April 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | team calls. | | | |
| 04/10/2020 | RMP | PD | Telephone conferences and e-mails re plan supplement and trust agreement. | 0.80 | 1445.00 | $1,156.00 |
| 04/10/2020 | RMP | PD | Telephone conferences with team re 4/13 creditor presentation. | 0.40 | 1445.00 | $578.00 |
| 04/10/2020 | JWD | PD | Emails re creditor Q&A meeting | 0.20 | 895.00 | $179.00 |
| 04/10/2020 | JWD | PD | Work on issues for Q&A with creditors | 0.50 | 895.00 | $447.50 |
| 04/11/2020 | MSP | PD | Telephone conference with J. Su, S. Uhland, M. Zhang, et al. regarding Trust Agreement and Term Sheet. | 1.10 | 875.00 | $962.50 |
| 04/11/2020 | MSP | PD | Telephone call with D. Perez regarding Trust Agreement. | 0.10 | 875.00 | $87.50 |
| 04/11/2020 | MSP | PD | Email exchange with S. He, L. Sun, D. Perez, et al. regarding creditor questions and other issues for presentation (.40); review and address same. | 1.80 | 875.00 | $1,575.00 |
| 04/11/2020 | MSP | PD | Email exchange with M. Zhang, Richard M. Pachulski, Jeffrey W. Dulberg, D. Perez, J. Wang, et al., and address issues regarding Trust Agreement, Plan Supplement submission timing, etc. | 2.90 | 875.00 | $2,537.50 |
| 04/11/2020 | MSP | PD | Email exchange with M. Zhang, M. Kaplan, Richard M. Pachulski, et al. regarding Parameters for creditor presentation per Committee. | 0.20 | 875.00 | $175.00 |
| 04/11/2020 | MSP | PD | Email exchange with J. Wang, et al. regarding Plan and case timeline. | 0.10 | 875.00 | $87.50 |
| 04/11/2020 | MSP | PD | Address case/plan timeline, trust agreement, and other issues; email exchange with Richard M. Pachulski, Jeffrey W. Dulberg, J. Wang, et al. regarding same (.20). | 1.50 | 875.00 | $1,312.50 |
| 04/11/2020 | MSP | PD | Email exchange with L. Han, et al. regarding exchange rate issue. | 0.10 | 875.00 | $87.50 |
| 04/11/2020 | RMP | PD | Review and respond to innumerable e-mails re Trust Agreement and telephone conferences with J. Dulberg re same. | 1.60 | 1445.00 | $2,312.00 |
| 04/11/2020 | RMP | PD | Prepare for and participate on  team call re trust agreement and exit financing and immediate follow-up call re same issues with client. | 1.80 | 1445.00 | $2,601.00 |
| 04/11/2020 | RMP | PD | Review and respond to e-mails re upcoming creditor presentation. | 0.60 | 1445.00 | $867.00 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    -00002

Page:    41
Invoice 125123
April 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/11/2020 | JWD | PD | Review emails regarding plan trust agreement and respond to same | 0.40 | 895.00 | $358.00 |
| 04/11/2020 | JWD | PD | Call with client team regarding plan | 1.00 | 895.00 | $895.00 |
| 04/12/2020 | MSP | PD | Telephone call with M. Zhang regarding Effective Date payments, etc. | 0.20 | 875.00 | $175.00 |
| 04/12/2020 | MSP | PD | Email exchange with Richard M. Pachulski, Jeffrey W. Dulberg, et al. regarding Effective Date payments, etc. | 0.10 | 875.00 | $87.50 |
| 04/12/2020 | MSP | PD | Email exchange with D. Perez, T. Li, S. He, et al. regarding Creditor questions for presentation. | 0.30 | 875.00 | $262.50 |
| 04/12/2020 | MSP | PD | Review and revise case and plan timeline; email exchange with Richard M. Pachulski, Jeffrey W. Dulberg, D. Perez, et al. regarding same (.20). | 1.50 | 875.00 | $1,312.50 |
| 04/13/2020 | MSP | PD | Attend creditor presentation regarding FF, plan. | 1.50 | 875.00 | $1,312.50 |
| 04/13/2020 | MSP | PD | Telephone call with J. Wang regarding creditor presentation and materials. | 0.20 | 875.00 | $175.00 |
| 04/13/2020 | MSP | PD | Email exchange with A. Behlmann, J. Wang, P. Buenger, L. Sun, J. Merkin, et al. regarding Information on creditors presentation. | 0.60 | 875.00 | $525.00 |
| 04/13/2020 | MSP | PD | Email exchange with P. Buenger, Jeffrey W. Dulberg, et al. regarding Liuhuan Shan questions regarding plan. | 0.20 | 875.00 | $175.00 |
| 04/13/2020 | MSP | PD | Email exchange with J. Wang, Richard M. Pachulski, Jeffrey W. Dulberg et al. regarding and attention to creditor presentation, logistics, participation, etc. | 3.20 | 875.00 | $2,800.00 |
| 04/13/2020 | MSP | PD | Email exchange with J. Wang, Jeffrey W. Dulberg, et al. regarding materials from creditor presentation, scope of dissemination, etc. | 1.20 | 875.00 | $1,050.00 |
| 04/13/2020 | RMP | PD | Telephone conferences with creditors and conference with M. Pagay and J. Dulberg re creditor meeting. | 0.90 | 1445.00 | $1,300.50 |
| 04/13/2020 | RMP | PD | Review and respond to numerous e-mails re pre- and post-presentation e-mails and review presentation materials. | 0.80 | 1445.00 | $1,156.00 |
| 04/13/2020 | JWD | PD | Review and respond to emails re creditor presentation prior to and during call | 1.20 | 895.00 | $1,074.00 |
| 04/13/2020 | JWD | PD | Review P Buenger correspondence re Shan inquiry | 0.80 | 895.00 | $716.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    42

Jia Yueting

Invoice 125123

46353    -00002

April 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | and prepare response re abs priority issue | | | |
| 04/14/2020 | MSP | PD | Telephone call with J. Wang regarding creditor presentation. | 0.10 | 875.00 | $87.50 |
| 04/14/2020 | MSP | PD | Email exchange with D. Perez, J. Wang, Richard M. Pachulski, Jeffrey W. Dulberg, et al. regarding Plan-related questions from L. Shan counsel. | 0.70 | 875.00 | $612.50 |
| 04/14/2020 | MSP | PD | Email exchange with P. Buenger, et al. regarding L. Shan questions regarding plan. | 0.10 | 875.00 | $87.50 |
| 04/14/2020 | MSP | PD | Email exchange with J. Wang, S. He, et al. regarding dissemination of FF and translated plan presentations (.10); review and analysis of FF presentation. | 0.90 | 875.00 | $787.50 |
| 04/14/2020 | MSP | PD | Email exchange with Richard M. Pachulski, Jeffrey W. Dulberg, et al. regarding Committee follow up session with creditors. | 0.60 | 875.00 | $525.00 |
| 04/14/2020 | MSP | PD | Review and revise English version of plan presentation to creditors. | 2.90 | 875.00 | $2,537.50 |
| 04/14/2020 | RMP | PD | Telephone conferences re feasibility issues. | 0.60 | 1445.00 | $867.00 |
| 04/14/2020 | RMP | PD | Various telephone conferences regarding post-presentation follow-up and telephone conference with Committee re Committee future presentation. | 0.90 | 1445.00 | $1,300.50 |
| 04/14/2020 | RMP | PD | Review claim objections, 3018 issues and confirmation outline issues. | 1.40 | 1445.00 | $2,023.00 |
| 04/14/2020 | JWD | PD | Review Creditor Presentation | 0.40 | 895.00 | $358.00 |
| 04/14/2020 | JWD | PD | Calls and emails with Jerry Wang regarding committee presentation | 0.40 | 895.00 | $358.00 |
| 04/15/2020 | MSP | PD | Review, revise English version of plan presentation to creditors; email exchange with J. Wang, S. He, et al. regarding same (.10). | 2.90 | 875.00 | $2,537.50 |
| 04/15/2020 | MSP | PD | Further revisions to English version of plan presentation to creditors; email exchange with S. He, S. Persichilli, et al. regarding same (.10). | 1.70 | 875.00 | $1,487.50 |
| 04/15/2020 | MSP | PD | Email exchange with S. Kjontvedt, T. Li, et al. regarding creditor request for emailed ballots. | 0.30 | 875.00 | $262.50 |
| 04/15/2020 | MSP | PD | Email exchange with T. Li, J. Wang, Richard M. Pachulski, Jeffrey W. Dulberg, M. Zhang, et al. regarding responses to L. Shan counsel questions | 1.20 | 875.00 | $1,050.00 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    -00002

Page:    43

Invoice 125123

April 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | regarding plan (.40); review, revise and finalize draft of same. | | | |
| 04/15/2020 | MSP | PD | Email exchange with L. Sun, et al. regarding posting of creditor presentation on case website. | 0.10 | 875.00 | $87.50 |
| 04/15/2020 | MSP | PD | Email exchange with D. Perez, T. Li, et al. regarding voting methods. | 0.10 | 875.00 | $87.50 |
| 04/15/2020 | RMP | PD | Telephone conferences with Kaplan and Behlmann re presentation. | 0.40 | 1445.00 | $578.00 |
| 04/15/2020 | RMP | PD | Various telephone conferences and e-mails re feasibility issues. | 0.80 | 1445.00 | $1,156.00 |
| 04/16/2020 | MSP | PD | Telephone call with law clerk regarding calendaring of motion for temporary allowance. | 0.10 | 875.00 | $87.50 |
| 04/16/2020 | MSP | PD | Email exchange with S. Persichilli, et al. regarding posting of presentation materials for creditors (.10); review and correct same. | 0.30 | 875.00 | $262.50 |
| 04/16/2020 | MSP | PD | Email exchange with S. Kjontvedt, et al. regarding receipt of votes on plan. | 0.10 | 875.00 | $87.50 |
| 04/16/2020 | MSP | PD | Email exchange with J. Wang, et al. regarding filing of trust agreement. | 0.10 | 875.00 | $87.50 |
| 04/16/2020 | MSP | PD | Review and analysis of filed motions to temporarily allow claims and supporting documents; email exchange with M. Zhang, J. Wang, R. Jia, T. Li et al. regarding same (.10). | 2.40 | 875.00 | $2,100.00 |
| 04/16/2020 | RMP | PD | Review motions to allow claims re voting. | 0.40 | 1445.00 | $578.00 |
| 04/16/2020 | JWD | PD | Two calls with R Pachulski re feasibility issues | 0.30 | 895.00 | $268.50 |
| 04/17/2020 | MSP | PD | Telephone conference with W. Pao, Richard M. Pachulski, Jeffrey W. Dulberg et al. regarding Plan confirmation issues. | 1.00 | 875.00 | $875.00 |
| 04/17/2020 | MSP | PD | Email exchange with J. Wang, et al. regarding trust agreement comments. | 0.10 | 875.00 | $87.50 |
| 04/17/2020 | MSP | PD | Email exchange with L. Sun, D. Perez, T. Li et al. regarding creditors requesting emailed ballots. | 0.10 | 875.00 | $87.50 |
| 04/17/2020 | MSP | PD | Email exchange with M. Zhang, R. Jia, et al. regarding client response to allegations made in motions for temporary allowance. | 0.30 | 875.00 | $262.50 |
| 04/17/2020 | MSP | PD | Research regarding motions for temporary allowance. | 1.80 | 875.00 | $1,575.00 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    - 00002

Page:    44

Invoice 125123

April 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/17/2020 | RMP | PD | Prepare for and participate on  call with S. Uhland re plan updates. | 0.60 | 1445.00 | $867.00 |
| 04/17/2020 | RMP | PD | Prepare for and participate on  team updates and follow-up with J. Dulberg re same. | 0.90 | 1445.00 | $1,300.50 |
| 04/17/2020 | RMP | PD | Review various motions to allow for voting purposes. | 0.70 | 1445.00 | $1,011.50 |
| 04/17/2020 | RMP | PD | Review Trust Agreement comments and telephone conference with S. Uhland re same. | 0.60 | 1445.00 | $867.00 |
| 04/17/2020 | RMP | PD | Various telephone conferences re feasibility issues. | 1.10 | 1445.00 | $1,589.50 |
| 04/17/2020 | JWD | PD | Call with OMM and PSZJ re next steps | 1.00 | 895.00 | $895.00 |
| 04/17/2020 | JWD | PD | Review R Pachulski email re budget and confirmation issues | 0.10 | 895.00 | $89.50 |
| 04/17/2020 | JWD | PD | Call with R Pachulski re feasibility | 0.20 | 895.00 | $179.00 |
| 04/17/2020 | JWD | PD | Review R Pachulski email re next steps and work on issues following call re same | 0.70 | 895.00 | $626.50 |
| 04/18/2020 | MSP | PD | Email exchange with M. Zhang, J. Wang, R. Jia, Beth Dassa et al. regarding motions for temporary allowance. | 0.30 | 875.00 | $262.50 |
| 04/18/2020 | MSP | PD | Email exchange with S. Kjontvedt, et al. regarding creditor missing ballot. | 0.10 | 875.00 | $87.50 |
| 04/18/2020 | MSP | PD | Analyze Chinese contract law issue regarding motions for temporary allowance; email exchange with L. Han, et al. regarding same (.10). | 2.40 | 875.00 | $2,100.00 |
| 04/18/2020 | MSP | PD | Email exchange with M. Zhang, et al. regarding client position regarding motions for temporary allowance. | 0.10 | 875.00 | $87.50 |
| 04/18/2020 | RMP | PD | Prepare for and participate on  team call re plan and related issues. | 0.80 | 1445.00 | $1,156.00 |
| 04/18/2020 | RMP | PD | Review and respond to e-mails re feasibility. | 0.60 | 1445.00 | $867.00 |
| 04/19/2020 | RMP | PD | Follow-up e-mails with JW re feasibility after calls with Committee counsel re same. | 0.60 | 1445.00 | $867.00 |
| 04/19/2020 | MSP | PD | Telephone call with M. Zhang regarding Chinese law issues regarding motions for temporarily allowance. | 0.30 | 875.00 | $262.50 |
| 04/19/2020 | MSP | PD | Email exchange with Richard M. Pachulski, Jeffrey W. Dulberg regarding Plan feasibility, DIP facility | 0.20 | 875.00 | $175.00 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | payments, etc. | | | |
| 04/19/2020 | MSP | PD | Email exchange with M. Zhang, et al. regarding documents regarding client position regarding motions for temporary allowance. | 0.10 | 875.00 | $87.50 |
| 04/19/2020 | MSP | PD | Email exchange with S. Kjontvedt et al. regarding creditor request for ballot. | 0.10 | 875.00 | $87.50 |
| 04/19/2020 | MSP | PD | Email exchange with M. Zhang, J. Wang, D. Perez et al. regarding Trust Agreement. | 0.20 | 875.00 | $175.00 |
| 04/19/2020 | MSP | PD | Attention to Trust Agreement, DIP facility payments prior to Effective Date, Chinese law and other Plan-related issues. | 2.10 | 875.00 | $1,837.50 |
| 04/19/2020 | MSP | PD | Email exchange with L. Han, T. Li, et al. regarding Chinese law issues raised by motions for temporary allowance. | 0.10 | 875.00 | $87.50 |
| 04/19/2020 | RMP | PD | Telephone conference with Behlmann and Kaplan re feasibility options. | 0.60 | 1445.00 | $867.00 |
| 04/20/2020 | MSP | PD | Review and revise confirmation brief. | 2.90 | 875.00 | $2,537.50 |
| 04/20/2020 | MSP | PD | Telephone calls (2) with M. Zhang regarding Voting summary and other plan issues, L. Shan claims. | 0.30 | 875.00 | $262.50 |
| 04/20/2020 | MSP | PD | Attention to voting summary; email exchange with M. Zhang, Jeffrey W. Dulberg, S. Kjontvedt, R. Jia, et al. regarding same (.30). | 1.80 | 875.00 | $1,575.00 |
| 04/20/2020 | MSP | PD | Email exchange with Jeffrey W. Dulberg et al. regarding moving hearing regarding Wen entities motion for temporary allowance. | 0.20 | 875.00 | $175.00 |
| 04/20/2020 | MSP | PD | Email exchange with Richard M. Pachulski, J. Wang, et al. regarding resolution of funding dispute with Committee. | 0.20 | 875.00 | $175.00 |
| 04/20/2020 | RMP | PD | Telephone conference with S. Uhland re feasibility and follow-up with M. Pagay and J. Dulberg re same. | 0.80 | 1445.00 | $1,156.00 |
| 04/20/2020 | RMP | PD | Telephone conference with MK re Committee issues re plan. | 0.30 | 1445.00 | $433.50 |
| 04/20/2020 | RMP | PD | Various telephone conferences and e-mails re feasibility issues and negotiations with Committee. | 1.90 | 1445.00 | $2,745.50 |
| 04/20/2020 | RMP | PD | Review updated voting and review and respond to e-mails re same. | 0.30 | 1445.00 | $433.50 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    -00002

Page:    46

Invoice 125123

April 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/20/2020 | JWD | PD | Review draft confirmation brief | 1.10 | 895.00 | $984.50 |
| 04/20/2020 | JWD | PD | Review voting update and emails re same | 0.30 | 895.00 | $268.50 |
| 04/21/2020 | MSP | PD | Telephone call with D. Perez regarding plan issues, supporting declarations. | 0.20 | 875.00 | $175.00 |
| 04/21/2020 | MSP | PD | Telephone calls (2) with Beth Dassa regarding declarations in support of confirmation motion. | 0.30 | 875.00 | $262.50 |
| 04/21/2020 | MSP | PD | Telephone call with D. Meadows regarding evidence regarding financing in support of plan confirmation motion; email with him regarding same (.10). | 0.80 | 875.00 | $700.00 |
| 04/21/2020 | MSP | PD | Telephone call with J. Wang regarding evidence in support of confirmation motion. | 0.20 | 875.00 | $175.00 |
| 04/21/2020 | MSP | PD | Email exchange with T. Yi, S. Kjontvedt, et al. regarding Ping An ballots. | 0.20 | 875.00 | $175.00 |
| 04/21/2020 | MSP | PD | Email exchange with M. Zhang regarding Chinese contract law issue regarding motions for temporary allowance. | 0.10 | 875.00 | $87.50 |
| 04/21/2020 | MSP | PD | Email exchange with D. Xu, M. Zhang, et al. regarding SLC allegations of insider status. | 0.20 | 875.00 | $175.00 |
| 04/21/2020 | MSP | PD | Email exchange with Richard M. Pachulski, et al. regarding declarations in support of confirmation motion. | 0.20 | 875.00 | $175.00 |
| 04/21/2020 | MSP | PD | Email exchange with J. Wang, Jeffrey W. Dulberg et al. regarding SLC allegations of insider status (.20); research and analyze same. | 1.80 | 875.00 | $1,575.00 |
| 04/21/2020 | MSP | PD | Analysis of evidence in needed in support of confirmation elements. | 2.80 | 875.00 | $2,450.00 |
| 04/21/2020 | MSP | PD | Begin drafts of declarations in support of confirmation elements. | 3.90 | 875.00 | $3,412.50 |
| 04/21/2020 | RMP | PD | Prepare for and participate on  calls with Committee counsel re DIP and exit financing and follow-up with client re same. | 0.90 | 1445.00 | $1,300.50 |
| 04/21/2020 | RMP | PD | Review draft confirmation brief and comments re same. | 1.20 | 1445.00 | $1,734.00 |
| 04/21/2020 | RMP | PD | Review SLC letter re insiders and telephone conferences with J. Dulberg and S. Uhland re same. | 0.60 | 1445.00 | $867.00 |
| 04/21/2020 | JWD | PD | Analyze SLC correspondence and review and respond to emails re same | 0.60 | 895.00 | $537.00 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    - 00002

Page:    47

Invoice 125123

April 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/21/2020 | JWD | PD | Review confirmation brief and draft emails re same | 0.30 | 895.00 | $268.50 |
| 04/21/2020 | JWD | PD | Review issues re 3018 and claim allowance and voting | 0.40 | 895.00 | $358.00 |
| 04/21/2020 | BDD | PD | Work on oppostions to motions for temporary allowance re Tianjin creditors and call with M. Pagay re same | 0.60 | 425.00 | $255.00 |
| 04/21/2020 | BDD | PD | Begin working on declarations in support of confirmation memorandum and emails/calls with M. Pagay re same | 0.50 | 425.00 | $212.50 |
| 04/22/2020 | MSP | PD | Telephone conference with Richard M. Pachulski, S. Uhland, W. Pao et al. re: open items for Plan. | 0.60 | 875.00 | $525.00 |
| 04/22/2020 | MSP | PD | Telephone call with Beth Dassa re:  open plan items. | 0.10 | 875.00 | $87.50 |
| 04/22/2020 | MSP | PD | Telephone calls (4) with J. Wang re:  Plan issues and potential resolution of claims and objections (.20; .10; .10; .20). | 0.60 | 875.00 | $525.00 |
| 04/22/2020 | MSP | PD | Email exchange with Jeff Dulberg, et al. regarding additional comments on confirmation motion. | 0.10 | 875.00 | $87.50 |
| 04/22/2020 | MSP | PD | Email exchange with D. Perez, S. Uhland, Jeff Dulberg, et al. regarding claims purchaser. | 0.10 | 875.00 | $87.50 |
| 04/22/2020 | MSP | PD | Analysis of feasibility and related plan issues for declarations; email exchange with Richard M. Pachulski, D. Meadows, S. Uhland, et al. regarding same (.20). | 1.50 | 875.00 | $1,312.50 |
| 04/22/2020 | MSP | PD | Draft and revise declarations in support of plan confirmation. | 3.40 | 875.00 | $2,975.00 |
| 04/22/2020 | MSP | PD | Email exchange with L. Sun, et al. regarding client response to SLC insider allegations. | 0.10 | 875.00 | $87.50 |
| 04/22/2020 | MSP | PD | Email exchange with Richard M. Pachulski, J. Wang, Jeff Dulberg et al. regarding Committee support of plan. | 0.90 | 875.00 | $787.50 |
| 04/22/2020 | MSP | PD | Email exchange with Richard M. Pachulski, et al. regarding China legal questions regarding motions for temporary allowance. | 0.60 | 875.00 | $525.00 |
| 04/22/2020 | MSP | PD | Email exchange with S. Kjontvedt, D. Perez, et al. regarding updated voting summary. | 0.20 | 875.00 | $175.00 |
| 04/22/2020 | MSP | PD | Email exchange with S. Uhland, Beth Dassa, et al. regarding best interests of creditors discussion for Moon declaration in support of plan. | 0.20 | 875.00 | $175.00 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    -00002

Page:    48

Invoice 125123

April 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/22/2020 | MSP | PD | Email exchange with J. Wang, D. Meadows, Richard M. Pachulski, et al. regarding resolution with Committee regarding financing issues. | 0.30 | 875.00 | $262.50 |
| 04/22/2020 | MSP | PD | Email exchange with J. Wang, C. Hsieh et al. regarding statement in Aydt declaration regarding FF and YT relationship. | 0.20 | 875.00 | $175.00 |
| 04/22/2020 | MSP | PD | Email exchange with D. Perez, et al. regarding Post-Effective rights regarding claims. | 0.10 | 875.00 | $87.50 |
| 04/22/2020 | MSP | PD | Address and begin draft of declarations regarding best interests, feasibility and FF issues; email exchange with J. Wang, C. Hsieh, et al. regarding same (.30). | 1.80 | 875.00 | $1,575.00 |
| 04/22/2020 | MSP | PD | Email exchange with R. Moon regarding declaration in support of confirmation motion. | 0.10 | 875.00 | $87.50 |
| 04/22/2020 | MSP | PD | Draft M. Aydt declaration and email exchange with Richard M. Pachulski, Jeff Dulberg, M. Aydt, et al. regarding same (.20). | 1.90 | 875.00 | $1,662.50 |
| 04/22/2020 | MSP | PD | Address valuation issues; email exchange with J. Wang, et al. regarding same (.10). | 0.80 | 875.00 | $700.00 |
| 04/22/2020 | MSP | PD | Finalize drafts of declarations in support of confirmation motion; email exchange with S. Uhland, R. Moon, Jeff Dulberg, C. Hsieh, et al. regarding same (.50). | 1.00 | 875.00 | $875.00 |
| 04/22/2020 | RMP | PD | Various telephone conferences re confirmation declarations and review same and review and respond to e-mails re same. | 1.80 | 1445.00 | $2,601.00 |
| 04/22/2020 | RMP | PD | Telephone conference with committee counsel and follow-up with J. Dulberg re plan issues. | 0.40 | 1445.00 | $578.00 |
| 04/22/2020 | RMP | PD | Review and comment on plan confirmation motion and on confirmation brief. | 1.60 | 1445.00 | $2,312.00 |
| 04/22/2020 | RMP | PD | Draft Exit Financing deal with Committee. | 0.60 | 1445.00 | $867.00 |
| 04/22/2020 | JWD | PD | Review and revise dec re confirmation for PTH and emails re same | 0.50 | 895.00 | $447.50 |
| 04/22/2020 | JWD | PD | Email to T Li re confirmation brief | 0.10 | 895.00 | $89.50 |
| 04/22/2020 | JWD | PD | Emails re possible rejection vote | 0.10 | 895.00 | $89.50 |
| 04/22/2020 | JWD | PD | Tel call with R Pachulski re plan briefing | 0.20 | 895.00 | $179.00 |
| 04/22/2020 | JWD | PD | Work on Wang dec re plan confirmation | 3.00 | 895.00 | $2,685.00 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    -00002

Page:    49

Invoice 125123

April 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/22/2020 | JWD | PD | Emails re Cinda and plan voting | 0.20 | 895.00 | $179.00 |
| 04/22/2020 | JWD | PD | Review and revise dec in support of plan re PT | 0.70 | 895.00 | $626.50 |
| 04/22/2020 | BDD | PD | Work on declarations of R. Moon and J. Wang in support of confirmation memo (2.4); email M. Pagay re same (10) | 2.50 | 425.00 | $1,062.50 |
| 04/22/2020 | BDD | PD | Email M. Pagay re revisions to Moon declaration | 0.10 | 425.00 | $42.50 |
| 04/22/2020 | BDD | PD | Email M. Pagay re Moon declaration | 0.10 | 425.00 | $42.50 |
| 04/23/2020 | LAF | PD | Legal research re: Estranged spouse as insider. | 1.00 | 450.00 | $450.00 |
| 04/23/2020 | MSP | PD | Telephone calls (2) with J. Wang regarding declaration in support of confirmation. | 0.10 | 875.00 | $87.50 |
| 04/23/2020 | MSP | PD | Telephone calls (2) with C. Hsieh regarding FF valuation issues. | 0.30 | 875.00 | $262.50 |
| 04/23/2020 | MSP | PD | Telephone calls (2) with C. Hsieh regarding FF valuation issues. | 0.30 | 875.00 | $262.50 |
| 04/23/2020 | MSP | PD | Telephone call with R. Moon regarding declaration in support of confirmation. | 0.10 | 875.00 | $87.50 |
| 04/23/2020 | MSP | PD | Telephone calls (3) with Beth Dassa regarding status of declarations regarding confirmation motion. | 0.20 | 875.00 | $175.00 |
| 04/23/2020 | MSP | PD | Telephone call with C. Hsieh regarding declaration in support of plan confirmation. | 0.30 | 875.00 | $262.50 |
| 04/23/2020 | MSP | PD | Telephone calls (3) with J. Wang regarding status of declarations in support of plan confirmation. | 0.30 | 875.00 | $262.50 |
| 04/23/2020 | MSP | PD | Telephone calls (4) with Beth Dassa regarding status of declarations in support of plan confirmation. | 0.40 | 875.00 | $350.00 |
| 04/23/2020 | MSP | PD | Telephone call with Richard M. Pachulski regarding valuation issue regarding plan confirmation. | 0.10 | 875.00 | $87.50 |
| 04/23/2020 | MSP | PD | Telephone calls (4) with D. Perez regarding revisions to declarations in support of plan confirmation, references to evidence, etc. | 0.40 | 875.00 | $350.00 |
| 04/23/2020 | MSP | PD | Telephone calls (6) with Beth Dassa regarding filing of confirmation motion and declarations. | 0.70 | 875.00 | $612.50 |
| 04/23/2020 | MSP | PD | Telephone calls (4) with Beth Dassa regarding Moon declaration in support of plan confirmation. | 0.40 | 875.00 | $350.00 |
| 04/23/2020 | MSP | PD | Telephone call with M. Zhang regarding status of client declaration in support of confirmation. | 0.10 | 875.00 | $87.50 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    -00002

Page:    50

Invoice 125123

April 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/23/2020 | MSP | PD | Email exchange with T. Li regarding revised confirmation motion. | 0.10 | 875.00 | $87.50 |
| 04/23/2020 | MSP | PD | Email exchange with D. Perez, et al. regarding declarations in support of confirmation motion. | 0.10 | 875.00 | $87.50 |
| 04/23/2020 | MSP | PD | Email exchange with Beth Dassa regarding client declaration in support of confirmation. | 0.10 | 875.00 | $87.50 |
| 04/23/2020 | MSP | PD | Email exchange with Richard M. Pachulski, S. Uhland, Jeff Dulberg, et al. regarding exit financing, insider and other plan-related issues. | 0.90 | 875.00 | $787.50 |
| 04/23/2020 | MSP | PD | Email exchange with Jeff Dulberg, M. Zhang, et al. regarding Insider status allegations by SLC. | 0.40 | 875.00 | $350.00 |
| 04/23/2020 | MSP | PD | Email exchange with Jeff Dulberg, J. Wang, et al. regarding status of confirmation motion and declarations. | 0.60 | 875.00 | $525.00 |
| 04/23/2020 | MSP | PD | Email exchange with Richard M. Pachulski, S. Uhland, et al. regarding valuation issue regarding FF. | 0.30 | 875.00 | $262.50 |
| 04/23/2020 | MSP | PD | Email exchange with S. Uhland, et al. regarding confirmation motion. | 0.10 | 875.00 | $87.50 |
| 04/23/2020 | MSP | PD | Email exchange with Richard M. Pachulski, J. Wang, et al. regarding approval of confirmation motion. | 0.30 | 875.00 | $262.50 |
| 04/23/2020 | MSP | PD | Finalize confirmation motion and supporting declarations for filing. | 4.10 | 875.00 | $3,587.50 |
| 04/23/2020 | MSP | PD | Attention to logistics of filing confirmation motion and supporting declarations. | 1.10 | 875.00 | $962.50 |
| 04/23/2020 | RMP | PD | Prepare for and participate on  calls with Committee counsel, draft modifications of exit financing term sheet, and various telephone conferences and e-mails with client to finalize deal with Committee. | 3.20 | 1445.00 | $4,624.00 |
| 04/23/2020 | RMP | PD | Review, edit and telephone conferences with team and client re plan motion and declarations. | 3.10 | 1445.00 | $4,479.50 |
| 04/23/2020 | JWD | PD | Review emails regarding plan confirmation testimony | 0.20 | 895.00 | $179.00 |
| 04/23/2020 | JWD | PD | Respond to various emails and work on declarations for plan confirmation | 1.70 | 895.00 | $1,521.50 |
| 04/23/2020 | JWD | PD | Emails regarding research on divorcing spouse insider issue | 0.30 | 895.00 | $268.50 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    -00002

Page:    51

Invoice 125123

April 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/23/2020 | JWD | PD | Review issues regarding insider and plan voting | 1.20 | 895.00 | $1,074.00 |
| 04/23/2020 | JWD | PD | Call with R Pachulski regarding confirmation declaration | 0.10 | 895.00 | $89.50 |
| 04/23/2020 | JWD | PD | Call with David Meadows regarding plan treatment | 0.10 | 895.00 | $89.50 |
| 04/23/2020 | JWD | PD | Call with R Pachulski regarding valuation | 0.10 | 895.00 | $89.50 |
| 04/23/2020 | JWD | PD | Review and revise declarations and motion re confirmation | 1.60 | 895.00 | $1,432.00 |
| 04/23/2020 | JWD | PD | Follow up emails and calls regarding conf brief | 0.20 | 895.00 | $179.00 |
| 04/23/2020 | JWD | PD | Further research regarding insiders | 0.80 | 895.00 | $716.00 |
| 04/23/2020 | JWD | PD | Respond to emails regarding voting extension | 0.10 | 895.00 | $89.50 |
| 04/23/2020 | JWD | PD | Review emails regarding Cinda | 0.20 | 895.00 | $179.00 |
| 04/23/2020 | BDD | PD | Prepare YT declaration in support of plan confirmation memo and email M. Pagay re same | 1.00 | 425.00 | $425.00 |
| 04/23/2020 | BDD | PD | Emails N. Brown re confirmation memoranudm | 0.30 | 425.00 | $127.50 |
| 04/23/2020 | BDD | PD | Work on 5 declarations in support of confirmation memorandum and multiple emails to/calls with M. Pagay, J. Dulberg and N. Brown re same; emails OMM and R. Moon re same | 5.50 | 425.00 | $2,337.50 |
| 04/23/2020 | BDD | PD | Email Epiq team re service of confirmation memorandum and other pleadings to be filed on 4/23 | 0.20 | 425.00 | $85.00 |
| 04/23/2020 | BDD | PD | Email R. Moon re revisions to declaration in support of confirmation memorandum | 0.10 | 425.00 | $42.50 |
| 04/23/2020 | BDD | PD | Email N. Brown re service of confirmation memorandum | 0.10 | 425.00 | $42.50 |
| 04/23/2020 | BDD | PD | Email G. Downing re today's filings | 0.10 | 425.00 | $42.50 |
| 04/24/2020 | MSP | PD | Telephone call with Beth Dassa regarding filing of Plan Supplement. | 0.10 | 875.00 | $87.50 |
| 04/24/2020 | MSP | PD | Telephone call with Jeff Dulberg regarding Plan Supplement. | 0.10 | 875.00 | $87.50 |
| 04/24/2020 | MSP | PD | Telephone conference with J. Prol, A. Behlmann, et al. regarding Committee presentation and Q&A session with  creditors. | 0.50 | 875.00 | $437.50 |
| 04/24/2020 | MSP | PD | Telephone call with M. Zhang regarding filing of Plan Supplement. | 0.10 | 875.00 | $87.50 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    -00002

Page:    52

Invoice 125123

April 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/24/2020 | MSP | PD | Telephone call with D. Perez regarding Plan Supplement. | 0.10 | 875.00 | $87.50 |
| 04/24/2020 | MSP | PD | Email exchange with S. Uhland, et al. regarding Plan Supplement, et al. | 0.10 | 875.00 | $87.50 |
| 04/24/2020 | MSP | PD | Email exchange with Richard M. Pachulski, D. Meadows, et al. regarding Exit Financing, Effective Date planning, etc.. | 0.60 | 875.00 | $525.00 |
| 04/24/2020 | MSP | PD | Email exchange with S. Uhland, J. Wang, et al. regarding Plan Supplement, KCBI settlements. | 0.30 | 875.00 | $262.50 |
| 04/24/2020 | MSP | PD | Email exchange with Richard M. Pachulski regarding Plan valuation issues. | 0.10 | 875.00 | $87.50 |
| 04/24/2020 | MSP | PD | Email exchange with A. Behlmann, M. Kaplan, L. Sun, et al. regarding Creditor committee plan presentation. | 1.00 | 875.00 | $875.00 |
| 04/24/2020 | MSP | PD | Address Retained Action list for Plan Supplement; email exchange with S. Uhland, et al. regarding same (.10). | 0.40 | 875.00 | $350.00 |
| 04/24/2020 | MSP | PD | Email exchange with W. Pao, et al. regarding Han's San Jose Hospitality motion to temporarily allow claim. | 0.10 | 875.00 | $87.50 |
| 04/24/2020 | MSP | PD | Email exchange with D. Meadows, et al. regarding Exit Financing. | 0.30 | 875.00 | $262.50 |
| 04/24/2020 | MSP | PD | Attention to Plan Supplement documents for filing; email exchange with Richard M. Pachulski, J. Wang, et al. regarding same (.20). | 2.80 | 875.00 | $2,450.00 |
| 04/24/2020 | RMP | PD | Deal with plan supplement issues. | 1.20 | 1445.00 | $1,734.00 |
| 04/24/2020 | RMP | PD | Review financing documents and telephone conference with S. Uhland re same. | 0.60 | 1445.00 | $867.00 |
| 04/24/2020 | RMP | PD | Telephone conference with Committee counsel re presentation. | 0.60 | 1445.00 | $867.00 |
| 04/24/2020 | RMP | PD | Various telephone conferences and e-mails re Trust Committee. | 0.60 | 1445.00 | $867.00 |
| 04/24/2020 | RMP | PD | Review valuation issues and telephone conference with M. Pagay re same. | 0.40 | 1445.00 | $578.00 |
| 04/24/2020 | RMP | PD | Review voting update and telephone conference with J. Dulberg re same. | 0.30 | 1445.00 | $433.50 |
| 04/24/2020 | JWD | PD | Prep for and attend call with V Newmark re Wei | 0.40 | 895.00 | $358.00 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    -00002

Page:    53

Invoice 125123

April 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Gan insider issue | | | |
| 04/24/2020 | JWD | PD | Follow up emails re insider votes | 0.10 | 895.00 | $89.50 |
| 04/24/2020 | JWD | PD | Conf with R Pachulski re plan conf issues | 0.20 | 895.00 | $179.00 |
| 04/24/2020 | JWD | PD | Review and respond to emails re plan supplement | 0.30 | 895.00 | $268.50 |
| 04/24/2020 | JWD | PD | Review research results re insider claim | 0.30 | 895.00 | $268.50 |
| 04/24/2020 | JWD | PD | Call w/ Committee counsel re creditor presentation | 0.50 | 895.00 | $447.50 |
| 04/24/2020 | JWD | PD | Work on Exit Term Sheet revisions | 0.30 | 895.00 | $268.50 |
| 04/24/2020 | JWD | PD | Work on issues for creditor meeting | 0.30 | 895.00 | $268.50 |
| 04/24/2020 | JWD | PD | Review further insider case law | 0.30 | 895.00 | $268.50 |
| 04/24/2020 | VAN | PD | Research and analysis regarding YT ex-spouse/insider vote issue; draft emails to Jeff Dulberg regarding same. | 6.70 | 925.00 | $6,197.50 |
| 04/25/2020 | MSP | PD | Telephone calls (4) with Beth Dassa et al. regarding filing plan supplement. | 0.50 | 875.00 | $437.50 |
| 04/25/2020 | MSP | PD | Email exchange with D. Perez, S. Uhland, Jeff Dulberg, et al. regarding revisions to Exit Financing term sheet. | 0.30 | 875.00 | $262.50 |
| 04/25/2020 | MSP | PD | Email exchange with M. Zhang, D. Perez et al. regarding Retained Actions. | 0.10 | 875.00 | $87.50 |
| 04/25/2020 | MSP | PD | Attention to Retained Action and Exit Financing information for Plan Supplement filing; email exchange with S. Uhland, Jeff Dulberg, L. Sun, D. Perez, J. Wang, A. Behlmann, et al. regarding same (.50). | 4.80 | 875.00 | $4,200.00 |
| 04/25/2020 | MSP | PD | Email exchange with S. Uhland regarding Chinese law issues regarding motions for temporary allowance. | 0.10 | 875.00 | $87.50 |
| 04/25/2020 | MSP | PD | Email exchange with M. Zhang, S. He et al. regarding relationship between objection deadline and Retained Actions. | 0.20 | 875.00 | $175.00 |
| 04/25/2020 | MSP | PD | Email exchange with T. Kessler, Richard M. Pachulski, L. Barefoot, Jeff Dulberg et al. regarding potential resolution with  Swift Talent Investments. | 0.30 | 875.00 | $262.50 |
| 04/25/2020 | MSP | PD | Email exchange with S. Kjontvedt, et al. regarding update to voting results. | 0.10 | 875.00 | $87.50 |
| 04/25/2020 | MSP | PD | Email exchange with J. Wang, S. He et al. regarding | 0.60 | 875.00 | $525.00 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353   -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | translation of creditors committee presentation announcement and review and revise same. | | | |
| 04/25/2020 | MSP | PD | Review, revise finalize Plan Supplement for filing; email exchange with M. Parish, D. Perez, S. Uhland, et al. regarding same (.20). | 3.30 | 875.00 | $2,887.50 |
| 04/25/2020 | RMP | PD | Deal with Exit Financing issues. | 0.60 | 1445.00 | $867.00 |
| 04/25/2020 | RMP | PD | Telephone conference with J. Pomerantz re next steps. | 0.40 | 1445.00 | $578.00 |
| 04/25/2020 | RMP | PD | Review potential plan issues and analyze same. | 0.70 | 1445.00 | $1,011.50 |
| 04/25/2020 | JWD | PD | Analyze issues regarding 1129a10 | 0.40 | 895.00 | $358.00 |
| 04/25/2020 | JWD | PD | Review and revise exit financing term sheet changes | 0.80 | 895.00 | $716.00 |
| 04/25/2020 | JWD | PD | Continue work on financing issues | 0.60 | 895.00 | $537.00 |
| 04/25/2020 | JWD | PD | Review correspondence with Swift counsel and emails regarding same | 0.30 | 895.00 | $268.50 |
| 04/25/2020 | JWD | PD | Research regarding various potential claim and plan issues | 1.20 | 895.00 | $1,074.00 |
| 04/25/2020 | JWD | PD | Review plan supplement and numerous emails re same | 0.60 | 895.00 | $537.00 |
| 04/25/2020 | BDD | PD | Attend to issues regarding plan supplement and emails to/calls with M. Pagay and S. Lee re same | 0.80 | 425.00 | $340.00 |
| 04/26/2020 | MSP | PD | Email exchange with Richard M. Pachulski, S. Uhland, et al. re:  Exit Financing. | 0.10 | 875.00 | $87.50 |
| 04/26/2020 | MSP | PD | Address questions for submission to Committee; email exchange with S. He et al. re:  same (.10). | 0.50 | 875.00 | $437.50 |
| 04/26/2020 | MSP | PD | Email exchange with M. Zhang, et al. re:  Trust Agreement. | 0.10 | 875.00 | $87.50 |
| 04/26/2020 | MSP | PD | Email exchange with M. Zhang re: client response to Wen entities' arguments re:  claims. | 0.10 | 875.00 | $87.50 |
| 04/26/2020 | RMP | PD | Prepare for and participate on  call re exit financing. | 0.60 | 1445.00 | $867.00 |
| 04/26/2020 | RMP | PD | Review motions to temporarily allow claims. | 0.40 | 1445.00 | $578.00 |
| 04/27/2020 | MSP | PD | Participate in creditors' committee plan presentation and Q&A session arranged by debtor. | 0.50 | 875.00 | $437.50 |
| 04/27/2020 | MSP | PD | Telephone calls (3) with Beth Dassa regarding Plan voting. | 0.10 | 875.00 | $87.50 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/27/2020 | MSP | PD | Email exchange with S. He, et al. regarding questions for Committee presentation. | 0.10 | 875.00 | $87.50 |
| 04/27/2020 | MSP | PD | Email exchange with J. Wang, Richard M. Pachulski, et al. regarding potential Sunac Group resolution; finalize stipulation regarding same. | 1.90 | 875.00 | $1,662.50 |
| 04/27/2020 | MSP | PD | Analysis of FF valuation issue; email exchange with Richard M. Pachulski, Jeffrey W. Dulberg regarding same (.10). | 1.10 | 875.00 | $962.50 |
| 04/27/2020 | MSP | PD | Address Committee follow-up questions for presentation and logistics issues, disseminating materials to creditors after presentation, etc.; email exchange with A. Behlmann, M. Kaplan, J. Wang et al. regarding same (.10). | 2.90 | 875.00 | $2,537.50 |
| 04/27/2020 | MSP | PD | Review and analysis of voting update; email exchange with Richard M. Pachulski, Jeffrey W. Dulberg, et al regarding same (.20). | 1.40 | 875.00 | $1,225.00 |
| 04/27/2020 | MSP | PD | Email exchange with T. Kessler, et al. regarding Swift question regarding potential resolution. | 0.10 | 875.00 | $87.50 |
| 04/27/2020 | RMP | PD | Prepare for and participate on  conference call re SQ claim and telephone conference with JW re same. | 0.70 | 1445.00 | $1,011.50 |
| 04/27/2020 | RMP | PD | Review valuation issues and telephone conference with M. Pagay re hiring a valuation expert. | 0.60 | 1445.00 | $867.00 |
| 04/27/2020 | RMP | PD | Review SQ and Sunac issues and review and respond to e-mails re same. | 0.70 | 1445.00 | $1,011.50 |
| 04/27/2020 | RMP | PD | Various telephone conferences and e=-mails re Committee presentation. | 0.40 | 1445.00 | $578.00 |
| 04/27/2020 | RMP | PD | Review insider claims re voting. | 0.20 | 1445.00 | $289.00 |
| 04/27/2020 | JWD | PD | Work on issues related to committee presentation on plan | 0.30 | 895.00 | $268.50 |
| 04/27/2020 | JWD | PD | Review and respond to emails regarding creditor presentation | 0.20 | 895.00 | $179.00 |
| 04/27/2020 | JWD | PD | Work on research regarding various insider issues | 1.70 | 895.00 | $1,521.50 |
| 04/27/2020 | JWD | PD | Emails regarding various claimants and plan objection issues | 0.30 | 895.00 | $268.50 |
| 04/27/2020 | JWD | PD | Work on further insider research and response to SLC | 1.70 | 895.00 | $1,521.50 |
| 04/27/2020 | JWD | PD | Review and respond to committee email regarding | 0.20 | 895.00 | $179.00 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    -00002

Page:    56

Invoice 125123

April 30, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | presentation issue |  |  |  |
| 04/27/2020 | JWD | PD | Call with Eric Schnabel regarding plan and emails regarding same | 0.20 | 895.00 | $179.00 |
| 04/27/2020 | JWD | PD | Review and respond to emails and calls with creditors regarding plan status and voting | 0.30 | 895.00 | $268.50 |
| 04/27/2020 | JWD | PD | Work on correspondence to SLC | 0.30 | 895.00 | $268.50 |
| 04/27/2020 | JWD | PD | Multiple calls with client team regarding voting | 0.30 | 895.00 | $268.50 |
| 04/27/2020 | BDD | PD | Email M. Pagay re responses to claimants who have filed motions for temp allowance/response to objection to claims | 0.10 | 425.00 | $42.50 |
| 04/27/2020 | BDD | PD | Email Epiq team re service of plan supplement | 0.10 | 425.00 | $42.50 |
| 04/27/2020 | BDD | PD | Call with M. Pagay re responses to objections/motions to estimate claims | 0.10 | 425.00 | $42.50 |
| 04/27/2020 | BDD | PD | Work on Stipulation resolving Tianjin Jiarui Huixing Corp Mgt claims and calls with/emails to M. Pagay re same | 1.80 | 425.00 | $765.00 |
| 04/27/2020 | BDD | PD | Emails to/calls with N. Brown re Tianjin Stipulations | 0.20 | 425.00 | $85.00 |
| 04/27/2020 | BDD | PD | Preparation of Stip/Order re continuance of various hearings re Tianjin Jiarui Huixin Corporate Management Co. Ltd and calls with/emails to M. Pagay re same | 1.30 | 425.00 | $552.50 |
| 04/27/2020 | BDD | PD | Emails to/calls with N. Brown re service of stip/orders | 0.20 | 425.00 | $85.00 |
| 04/27/2020 | BDD | PD | Confer with Epiq re service of Plan supplement | 0.10 | 425.00 | $42.50 |
| 04/27/2020 | BDD | PD | Email M. Kulick re stipulation to continue Tianjin matters | 0.10 | 425.00 | $42.50 |
| 04/28/2020 | MSP | PD | Telephone call with Jeffrey W. Dulberg regarding SLC information requests. | 0.10 | 875.00 | $87.50 |
| 04/28/2020 | MSP | PD | Telephone calls (3) with Richard M. Pachulski regarding Plan voting analysis. | 0.40 | 875.00 | $350.00 |
| 04/28/2020 | MSP | PD | Prepare dynamic voting analysis from Epiq voting data with permutations based on insider allegations and resolution of temporary allowance motions and other issues, as requested by Richard M. Pachulski; email exchange with Richard M. Pachulski, et al. regarding same (.10). | 4.90 | 875.00 | $4,287.50 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/28/2020 | MSP | PD | Address FF valuation issue; email exchanges with Richard M. Pachulski, C. Hsieh, et al. regarding same (.50). | 3.30 | 875.00 | $2,887.50 |
| 04/28/2020 | RMP | PD | Deal with IHL valuation issues. | 0.20 | 1445.00 | $289.00 |
| 04/28/2020 | RMP | PD | Conferences with J. Dulberg and review issues re insider status for voting. | 0.40 | 1445.00 | $578.00 |
| 04/28/2020 | RMP | PD | Review voting status and issues, correspondence to Saval and telephone conference with J. Dulberg re same. | 0.60 | 1445.00 | $867.00 |
| 04/28/2020 | JWD | PD | Review internal vote summary chart and emails re same | 0.20 | 895.00 | $179.00 |
| 04/28/2020 | JWD | PD | Call with counsel for Sunac re settlement | 0.50 | 895.00 | $447.50 |
| 04/28/2020 | JWD | PD | Call with client team and M Pagay re plan issues | 0.40 | 895.00 | $358.00 |
| 04/28/2020 | JWD | PD | Call with M Pagay and emails re voting outcome | 0.30 | 895.00 | $268.50 |
| 04/28/2020 | JWD | PD | Calls and emails with J Wang re SLC issues | 0.30 | 895.00 | $268.50 |
| 04/28/2020 | JWD | PD | Call with M Zhang re SLC | 0.10 | 895.00 | $89.50 |
| 04/28/2020 | JWD | PD | Emails and call with J Wang re SQ issues re plan | 0.40 | 895.00 | $358.00 |
| 04/28/2020 | JWD | PD | Research re claim voting and transfer issues | 0.70 | 895.00 | $626.50 |
| 04/28/2020 | JWD | PD | Finalize corr to SLC counsel | 1.50 | 895.00 | $1,342.50 |
| 04/28/2020 | JWD | PD | Review D Saval corr re plan | 0.10 | 895.00 | $89.50 |
| 04/28/2020 | JWD | PD | Further work on research and revisions to SLC corr | 1.70 | 895.00 | $1,521.50 |
| 04/28/2020 | JWD | PD | Emails with team re plan issues | 0.30 | 895.00 | $268.50 |
| 04/28/2020 | JWD | PD | Emails and research re expert retention | 0.70 | 895.00 | $626.50 |
| 04/28/2020 | JWD | PD | Prepare Saval letter regarding plan inquiry and review research outcomes for same | 1.20 | 895.00 | $1,074.00 |
| 04/28/2020 | BDD | PD | Email J. Dulberg re hearing binders | 0.10 | 425.00 | $42.50 |
| 04/28/2020 | BDD | PD | Review pleadings and confer with N. Brown re 5/7 hearings | 0.70 | 425.00 | $297.50 |
| 04/28/2020 | BDD | PD | Emails N. DeLeon re 5/7 hearings | 0.20 | 425.00 | $85.00 |
| 04/28/2020 | BDD | PD | Work on responses to motion to allow claims/objections to claims (Chongqing, Han's San Jose, Wen entities and Tianjin entities) (5.80); emails to/calls with M. Pagay re same (.30) | 6.10 | 425.00 | $2,592.50 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/29/2020 | MSP | PD | Telephone call with Beth Dassa regarding Voting on plan. | 0.10 | 875.00 | $87.50 |
| 04/29/2020 | MSP | PD | Telephone calls (3) with J. Wang regarding Plan voting. | 0.40 | 875.00 | $350.00 |
| 04/29/2020 | MSP | PD | Telephone calls (2) with J. Wang regarding Tabulation issue. | 0.20 | 875.00 | $175.00 |
| 04/29/2020 | MSP | PD | Telephone call with Jeffrey W. Dulberg regarding potential sale of creditor's claim. | 0.10 | 875.00 | $87.50 |
| 04/29/2020 | MSP | PD | Review, continually revise and advise client of voting results as they come in regarding plan for purposes of tracking creditor votes in real-time and address potential voting questions and errors; numerous email exchanges with Richard M. Pachulski, Jeffrey W. Dulberg, J. Wang, R. Jia, M. Zhang, et al. regarding same. | 11.80 | 875.00 | $10,325.00 |
| 04/29/2020 | RMP | PD | Review valuation issues and HL issues and telephone conference with M. Litvak re same. | 0.40 | 1445.00 | $578.00 |
| 04/29/2020 | RMP | PD | Telephone conference with Schnabel re voting and related issues and follow-up with client and J. Dulberg. | 0.40 | 1445.00 | $578.00 |
| 04/29/2020 | RMP | PD | Review voting results through the day and telephone conferences with JW, M. Pagay and J. Dulberg into the evening regarding the incoming results through the day. | 1.80 | 1445.00 | $2,601.00 |
| 04/29/2020 | RMP | PD | Telephone conference with Kaplan re SQ. | 0.10 | 1445.00 | $144.50 |
| 04/29/2020 | RMP | PD | Review various MP iterations of voting. | 0.30 | 1445.00 | $433.50 |
| 04/29/2020 | RMP | PD | Review SLC related e-mails and respond to same. | 0.20 | 1445.00 | $289.00 |
| 04/29/2020 | JWD | PD | Tel call w J Wang re plan balloting | 0.10 | 895.00 | $89.50 |
| 04/29/2020 | JWD | PD | Review and update voting analysis for internal use | 0.20 | 895.00 | $179.00 |
| 04/29/2020 | JWD | PD | Follow up emails regarding plan voting with Epiq and J Wang | 0.70 | 895.00 | $626.50 |
| 04/29/2020 | JWD | PD | Respond to R. Itkin inquiries regarding plan | 0.20 | 895.00 | $179.00 |
| 04/29/2020 | JWD | PD | Review voting analysis and permutations | 0.20 | 895.00 | $179.00 |
| 04/29/2020 | JWD | PD | Emails regarding Sunec and Liuhuan issues | 0.60 | 895.00 | $537.00 |
| 04/29/2020 | JWD | PD | Correspond with client regarding 3018 issues and press release | 0.20 | 895.00 | $179.00 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    -00002

Page:    59

Invoice 125123

April 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/29/2020 | JWD | PD | Call with Diana Perez regarding plan issue | 0.10 | 895.00 | $89.50 |
| 04/29/2020 | JWD | PD | Oversee issues regarding voting and work with client on numerous issues regarding same and strategize 3018 issues through and past ballot deadline | 7.50 | 895.00 | $6,712.50 |
| 04/29/2020 | BDD | PD | Continue working on index/docs in preparation of 5/7 hearings and multiple emails to/calls with N. Brown re same | 1.50 | 425.00 | $637.50 |
| 04/29/2020 | BDD | PD | Emails N. Brown re 5/7 hearings and document preparation | 0.30 | 425.00 | $127.50 |
| 04/29/2020 | BDD | PD | Revisions to responses to objections to claims/objections to motion allow claims | 1.20 | 425.00 | $510.00 |
| 04/29/2020 | BDD | PD | Preparation of Order re Tianjin entities Stipulation and email M. Pagay re same | 0.50 | 425.00 | $212.50 |
| 04/30/2020 | MSP | PD | Telephone calls (2) with Beth Dassa regarding Voting results. | 0.20 | 875.00 | $175.00 |
| 04/30/2020 | MSP | PD | Telephone conference with Richard M. Pachulski, J. Wang, M. Zhang, et al. regarding Plan voting and related claims matters. | 1.20 | 875.00 | $1,050.00 |
| 04/30/2020 | MSP | PD | Email exchange with Richard M. Pachulski, J. Wang, M. Zhang, et al. regarding next steps after voting results. | 1.90 | 875.00 | $1,662.50 |
| 04/30/2020 | RMP | PD | Various telephone conferences with WP and JW and review e-mails re SLC actions. | 0.70 | 1445.00 | $1,011.50 |
| 04/30/2020 | RMP | PD | Review voting results through early evening; Review MP analysis and prepare for and participate on team call re voting results. | 1.90 | 1445.00 | $2,745.50 |
| 04/30/2020 | RMP | PD | Telephone conferences and e-mails with MP re voting issues. | 0.40 | 1445.00 | $578.00 |
| 04/30/2020 | RMP | PD | Telephone conference with Saval re status. | 0.30 | 1445.00 | $433.50 |
| 04/30/2020 | RMP | PD | Review e-mails and telephone conferences with JW and client team re next steps and plan confirmation issues. | 1.10 | 1445.00 | $1,589.50 |
| 04/30/2020 | JWD | PD | Emails with client team re late ballot issue | 0.20 | 895.00 | $179.00 |
| 04/30/2020 | JWD | PD | Review issues re possible late ballots | 0.40 | 895.00 | $358.00 |
| 04/30/2020 | JWD | PD | Draft/review numerous emails re voting, claims objections and 3018 issues | 0.70 | 895.00 | $626.50 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    -00002

Page:    60
Invoice 125123
April 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/30/2020 | JWD | PD | Analyze updated voting analysis re 3018 and insider issues | 0.20 | 895.00 | $179.00 |
| 04/30/2020 | JWD | PD | Research issue re late ballot | 0.40 | 895.00 | $358.00 |
| 04/30/2020 | JWD | PD | Call with client team re plan voting and conf prep | 1.20 | 895.00 | $1,074.00 |
| 04/30/2020 | JWD | PD | Respond to Committee inquiry re ballot analysis | 0.20 | 895.00 | $179.00 |
| 04/30/2020 | JWD | PD | Call with R Pachulski re plan issues | 0.10 | 895.00 | $89.50 |
| 04/30/2020 | JWD | PD | Work on timeline issues | 0.70 | 895.00 | $626.50 |
| 04/30/2020 | BDD | PD | Work on Non Opposition/Replies to Motions to Allow/Withdrawal of Claim Objections re Han's San Jose Hospitality, Tianjin entities, and Wen entities, and conferences with/emails M. Pagay re same (4.9); emails S. Lee re same (.20) | 5.10 | 425.00 | $2,167.50 |
| | | | | **307.40** | | **$291,128.00** |

### Ret. of Prof./Other

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/11/2020 | BDD | RPO | Email T. Li re D. Shamah pro hac vice application | 0.10 | 425.00 | $42.50 |
| 04/13/2020 | BDD | RPO | Address pro hac vice filing issues re D. Shamah (OMM) | 0.20 | 425.00 | $85.00 |
| 04/17/2020 | BDD | RPO | Email G. Downing re D. Shamah pro hac vice application | 0.10 | 425.00 | $42.50 |
| 04/21/2020 | BDD | RPO | Email N. Brown re D. Shamah pro hac vice | 0.10 | 425.00 | $42.50 |
| 04/21/2020 | BDD | RPO | Email N. DeLeon re D. Shamah pro hac vice application | 0.10 | 425.00 | $42.50 |
| 04/22/2020 | BDD | RPO | Email T. Li re order approving D. Shamah's pro hac vice application | 0.10 | 425.00 | $42.50 |
| 04/22/2020 | BDD | RPO | Email N. Brown re entered order on D. Shamah pro hac vice application | 0.10 | 425.00 | $42.50 |
| 04/27/2020 | BDD | RPO | Email M. Pagay re retention of BVI counsel | 0.10 | 425.00 | $42.50 |
| | | | | **0.90** | | **$382.50** |

**TOTAL SERVICES FOR THIS MATTER:**                                   **$583,027.50**

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353   -00002

Page:    61

Invoice 125123

April 30, 2020

## Expenses

| | | | |
|---|---|---|---:|
| 03/05/2020 | BM | Business Meal [E111] Panini Kabob Grill,  working meal, BDD | 25.63 |
| 03/13/2020 | CC | Conference Call [E105] AT&T Conference Call, RMP | 2.82 |
| 03/20/2020 | BM | Business Meal [E111] Cafe 100, working meal, JWD | 9.00 |
| 03/20/2020 | CC | Conference Call [E105] AT&T Conference Call, MSP | 10.33 |
| 03/20/2020 | CC | Conference Call [E105] AT&T Conference Call, MSP | 25.20 |
| 03/20/2020 | TR | Transcript [E116] Ben Hyatt Corp., JNP | 494.05 |
| 03/22/2020 | CC | Conference Call [E105] AT&T Conference Call, RMP | 14.96 |
| 03/27/2020 | CC | Conference Call [E105] AT&T Conference Call, MSP | 10.27 |
| 03/29/2020 | CC | Conference Call [E105] AT&T Conference Call, RMP | 3.43 |
| 03/30/2020 | CC | Conference Call [E105] AT&T Conference Call, MSP | 5.65 |
| 03/31/2020 | CC | Conference Call [E105] AT&T Conference Call, MSP | 2.11 |
| 03/31/2020 | CC | Conference Call [E105] AT&T Conference Call, MSP | 12.17 |
| 04/01/2020 | CC | Conference Call [E105] AT&T Conference Call, MSP | 35.31 |
| 04/01/2020 | CC | Conference Call [E105] AT&T Conference Call, RMP | 20.96 |
| 04/02/2020 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | 5.20 |
| 04/02/2020 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | 5.20 |
| 04/02/2020 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | 5.20 |
| 04/02/2020 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | 5.20 |
| 04/02/2020 | RE2 | SCAN/COPY ( 232 @0.10 PER PG) | 23.20 |
| 04/02/2020 | RE2 | SCAN/COPY ( 148 @0.10 PER PG) | 14.80 |
| 04/02/2020 | RE2 | SCAN/COPY ( 434 @0.10 PER PG) | 43.40 |
| 04/02/2020 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 04/02/2020 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 04/02/2020 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 04/02/2020 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 04/02/2020 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 04/02/2020 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 04/02/2020 | RE2 | SCAN/COPY ( 114 @0.10 PER PG) | 11.40 |
| 04/02/2020 | RE2 | SCAN/COPY ( 114 @0.10 PER PG) | 11.40 |
| 04/02/2020 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | 5.00 |
| 04/03/2020 | LN | 46353.00002 Lexis Charges for 04-03-20 | 39.53 |

Pachulski Stang Ziehl & Jones LLP                          Page:    62
Jia Yueting                                               Invoice 125123
46353    -00002                                          April 30, 2020

| | | | |
|---|---|---|---|
| 04/03/2020 | PO | 46353.00002 :Postage Charges for 04-03-20 | 22.55 |
| 04/03/2020 | PO | 46353.00002 :Postage Charges for 04-03-20 | 5.00 |
| 04/03/2020 | PO | 46353.00002 :Postage Charges for 04-03-20 | 12.75 |
| 04/03/2020 | PO | 46353.00002 :Postage Charges for 04-03-20 | 31.00 |
| 04/03/2020 | PO | 46353.00002 :Postage Charges for 04-03-20 | 7.40 |
| 04/03/2020 | PO | 46353.00002 :Postage Charges for 04-03-20 | 24.95 |
| 04/03/2020 | PO | 46353.00002 :Postage Charges for 04-03-20 | 5.00 |
| 04/03/2020 | PO | 46353.00002 :Postage Charges for 04-03-20 | 12.65 |
| 04/03/2020 | PO | 46353.00002 :Postage Charges for 04-03-20 | 12.65 |
| 04/03/2020 | PO | 46353.00002 :Postage Charges for 04-03-20 | 1.50 |
| 04/03/2020 | PO | 46353.00002 :Postage Charges for 04-03-20 | 11.05 |
| 04/03/2020 | PO | 46353.00002 :Postage Charges for 04-03-20 | 4.00 |
| 04/03/2020 | RE2 | SCAN/COPY ( 56 @0.10 PER PG) | 5.60 |
| 04/03/2020 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 04/03/2020 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 04/03/2020 | RE2 | SCAN/COPY ( 70 @0.10 PER PG) | 7.00 |
| 04/03/2020 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 04/03/2020 | RE2 | SCAN/COPY ( 91 @0.10 PER PG) | 9.10 |
| 04/03/2020 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 04/03/2020 | RE2 | SCAN/COPY ( 91 @0.10 PER PG) | 9.10 |
| 04/03/2020 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | 3.70 |
| 04/03/2020 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | 5.40 |
| 04/03/2020 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 04/03/2020 | RE2 | SCAN/COPY ( 59 @0.10 PER PG) | 5.90 |
| 04/03/2020 | RE2 | SCAN/COPY ( 87 @0.10 PER PG) | 8.70 |
| 04/03/2020 | RE2 | SCAN/COPY ( 142 @0.10 PER PG) | 14.20 |
| 04/03/2020 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | 4.30 |
| 04/03/2020 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 04/03/2020 | RE2 | SCAN/COPY ( 134 @0.10 PER PG) | 13.40 |
| 04/03/2020 | RE2 | SCAN/COPY ( 434 @0.10 PER PG) | 43.40 |
| 04/03/2020 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 04/03/2020 | RE2 | SCAN/COPY ( 414 @0.10 PER PG) | 41.40 |
| 04/03/2020 | RE2 | SCAN/COPY ( 102 @0.10 PER PG) | 10.20 |
| 04/03/2020 | RE2 | SCAN/COPY ( 454 @0.10 PER PG) | 45.40 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    63
Jia Yueting                                                          Invoice 125123
46353    -00002                                                      April 30, 2020

| 04/03/2020 | RE2 | SCAN/COPY ( 140 @0.10 PER PG) | 14.00 |
|---|---|---|---|
| 04/03/2020 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 04/03/2020 | RE2 | SCAN/COPY ( 99 @0.10 PER PG) | 9.90 |
| 04/03/2020 | RE2 | SCAN/COPY ( 66 @0.10 PER PG) | 6.60 |
| 04/03/2020 | RE2 | SCAN/COPY ( 160 @0.10 PER PG) | 16.00 |
| 04/03/2020 | RE2 | SCAN/COPY ( 58 @0.10 PER PG) | 5.80 |
| 04/03/2020 | RE2 | SCAN/COPY ( 55 @0.10 PER PG) | 5.50 |
| 04/03/2020 | RE2 | SCAN/COPY ( 127 @0.10 PER PG) | 12.70 |
| 04/03/2020 | RE2 | SCAN/COPY ( 119 @0.10 PER PG) | 11.90 |
| 04/03/2020 | RE2 | SCAN/COPY ( 148 @0.10 PER PG) | 14.80 |
| 04/03/2020 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 04/03/2020 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 04/03/2020 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 04/03/2020 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 04/03/2020 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 04/03/2020 | RE2 | SCAN/COPY ( 107 @0.10 PER PG) | 10.70 |
| 04/03/2020 | RE2 | SCAN/COPY ( 121 @0.10 PER PG) | 12.10 |
| 04/03/2020 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 04/03/2020 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 04/03/2020 | RE2 | SCAN/COPY ( 252 @0.10 PER PG) | 25.20 |
| 04/03/2020 | RE2 | SCAN/COPY ( 168 @0.10 PER PG) | 16.80 |
| 04/03/2020 | RE2 | SCAN/COPY ( 89 @0.10 PER PG) | 8.90 |
| 04/03/2020 | RE2 | SCAN/COPY ( 331 @0.10 PER PG) | 33.10 |
| 04/03/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/03/2020 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 04/03/2020 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 04/03/2020 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 04/03/2020 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 04/03/2020 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 04/03/2020 | RE2 | SCAN/COPY ( 434 @0.10 PER PG) | 43.40 |
| 04/03/2020 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | 3.70 |
| 04/03/2020 | RE2 | SCAN/COPY ( 82 @0.10 PER PG) | 8.20 |
| 04/03/2020 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | 5.00 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353   -00002

| 04/03/2020 | RE2 | SCAN/COPY ( 114 @0.10 PER PG) | 11.40 |
|---|---|---|---|
| 04/03/2020 | RE2 | SCAN/COPY ( 232 @0.10 PER PG) | 23.20 |
| 04/03/2020 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 04/03/2020 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 04/03/2020 | RE2 | SCAN/COPY ( 56 @0.10 PER PG) | 5.60 |
| 04/03/2020 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 04/03/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/03/2020 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 04/03/2020 | RE2 | SCAN/COPY ( 76 @0.10 PER PG) | 7.60 |
| 04/03/2020 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 04/03/2020 | RE2 | SCAN/COPY ( 127 @0.10 PER PG) | 12.70 |
| 04/03/2020 | RE2 | SCAN/COPY ( 187 @0.10 PER PG) | 18.70 |
| 04/06/2020 | CC | Conference Call [E105] AT&T Conference Call, MSP | 11.21 |
| 04/08/2020 | CC | Conference Call [E105] AT&T Conference Call, JWD | 2.41 |
| 04/08/2020 | CC | Conference Call [E105] AT&T Conference Call, MSP | 49.21 |
| 04/09/2020 | FE | 46353.00002 FedEx Charges for 04-09-20 | 19.86 |
| 04/09/2020 | LN | 46353.00002 Lexis Charges for 04-09-20 | 86.39 |
| 04/09/2020 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 04/09/2020 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | 5.20 |
| 04/09/2020 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 04/09/2020 | RE2 | SCAN/COPY ( 148 @0.10 PER PG) | 14.80 |
| 04/09/2020 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 04/09/2020 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 04/09/2020 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | 4.30 |
| 04/09/2020 | RE2 | SCAN/COPY ( 61 @0.10 PER PG) | 6.10 |
| 04/10/2020 | CC | Conference Call [E105] AT&T Conference Call, RMP | 7.78 |
| 04/10/2020 | CC | Conference Call [E105] AT&T Conference Call, RMP | 3.86 |
| 04/13/2020 | FE | 46353.00002 FedEx Charges for 04-13-20 | 9.82 |
| 04/13/2020 | FF | Filing Fee [E112] USDC, District Court, NB | 400.00 |
| 04/13/2020 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | 5.20 |
| 04/14/2020 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 04/15/2020 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | 5.10 |
| 04/15/2020 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 04/16/2020 | PO | 46353.00001 :Postage Charges for 04-16-20 | 1.80 |

Pachulski Stang Ziehl & Jones LLP                                    Page:   65
Jia Yueting                                                         Invoice 125123
46353   -00002                                                     April 30, 2020

| | | | |
|---|---|---|---|
| 04/16/2020 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 04/16/2020 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 04/16/2020 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 04/16/2020 | RE2 | SCAN/COPY ( 198 @0.10 PER PG) | 19.80 |
| 04/16/2020 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 04/16/2020 | RE2 | SCAN/COPY ( 393 @0.10 PER PG) | 39.30 |
| 04/16/2020 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 04/16/2020 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 04/17/2020 | CC | Conference Call [E105] AT&T Conference Call, JWD | 18.12 |
| 04/17/2020 | PO | 46353.00002 :Postage Charges for 04-17-20 | 11.90 |
| 04/17/2020 | PO | 46353.00002 :Postage Charges for 04-17-20 | 4.00 |
| 04/20/2020 | CC | Conference Call [E105] AT&T Conference Call, RMP | 9.52 |
| 04/20/2020 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 04/20/2020 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 04/22/2020 | CC | Conference Call [E105] AT&T Conference Call, MSP | 4.60 |
| 04/22/2020 | PO | 46353.00002 :Postage Charges for 04-22-20 | 5.80 |
| 04/23/2020 | CC | Conference Call [E105] AT&T Conference Call, RMP | 0.60 |
| 04/23/2020 | LN | 46353.00002 Lexis Charges for 04-23-20 | 32.92 |
| 04/23/2020 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | 3.70 |
| 04/23/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/24/2020 | CC | Conference Call [E105] AT&T Conference Call, MSP | 6.98 |
| 04/24/2020 | CC | Conference Call [E105] AT&T Conference Call, RMP | 16.68 |
| 04/24/2020 | LN | 46353.00002 Lexis Charges for 04-24-20 | 30.96 |
| 04/24/2020 | PO | 46353.00002 :Postage Charges for 04-24-20 | 7.20 |
| 04/24/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/24/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/24/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/24/2020 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 04/24/2020 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 04/24/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/24/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/24/2020 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | 4.10 |
| 04/24/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    -00002

Page:    66

Invoice 125123

April 30, 2020

| 04/24/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
|---|---|---|---|
| 04/24/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/27/2020 | CC | Conference Call [E105] AT&T Conference Call, MSP | 3.91 |
| 04/27/2020 | CC | Conference Call [E105] AT&T Conference Call, MSP | 3.06 |
| 04/27/2020 | PO | 46353.00002 :Postage Charges for 04-27-20 | 3.08 |
| 04/27/2020 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | 5.40 |
| 04/28/2020 | CC | Conference Call [E105] AT&T Conference Call, MSP | 4.76 |
| 04/29/2020 | CL | 46353.00002 CourtLink charges for 04-29-20 | 17.08 |
| 04/30/2020 | PAC | Pacer - Court Research | 568.50 |
| 04/30/2020 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/30/2020 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 04/30/2020 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | 3.70 |
| 04/30/2020 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 04/30/2020 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 04/30/2020 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 04/30/2020 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 04/30/2020 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 04/30/2020 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 04/30/2020 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | 5.40 |
| 04/30/2020 | RE2 | SCAN/COPY ( 87 @0.10 PER PG) | 8.70 |
| 04/30/2020 | RE2 | SCAN/COPY ( 108 @0.10 PER PG) | 10.80 |
| 04/30/2020 | RE2 | SCAN/COPY ( 318 @0.10 PER PG) | 31.80 |

**Total Expenses for this Matter**                                                      **$3,204.83**

Pachulski Stang Ziehl & Jones LLP
Jia Yueting
46353    - 00002

Page:    67
Invoice 125123
April 30, 2020

---

### REMITTANCE ADVICE

**Please include this Remittance with your payment**

**For current services rendered through:    04/30/2020**

| | |
|---|---:|
| **Total Fees** | **$583,027.50** |
| **Total Expenses** | **3,204.83** |
| **Less Courtesy Discount** | **$58,302.75** |
| **Total Due on Current Invoice** | **$527,929.58** |

**Outstanding Balance from prior invoices as of**    **04/30/2020**        **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 124692 | 03/31/2020 | $434,309.50 | $3,849.82 | $402,385.03 |

**Total Amount Due on Current and Prior Invoices:**                    **$930,314.61**

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

Jia Yueting
Faraday Future
18455 S. Figueroa Street
Gardena, CA  90248

May 31, 2020
Invoice    125197
Client      46353
Matter      00002
**JWD**

RE:  Post Petition

---

**STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   05/31/2020**

| | |
|---|---|
| FEES | $474,236.50 |
| EXPENSES | $54,089.96 |
| LESS COURTESY DISCOUNT | $47,423.65 |
| **TOTAL CURRENT CHARGES** | **$480,902.81** |
| **BALANCE FORWARD** | **$930,314.61** |
| **TOTAL BALANCE DUE** | **$1,411,217.42** |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    - 00002

Page:    2

Invoice 125197

May 31, 2020

## **Summary of Services by Professional**

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| BDD | Dassa, Beth D. | Paralegal | 425.00 | 65.40 | $27,795.00 |
| HCK | Kevane, Henry C. | Partner | 1075.00 | 0.40 | $430.00 |
| JKH | Hunter, James K. T. | Counsel | 995.00 | 1.20 | $1,194.00 |
| JWD | Dulberg, Jeffrey W. | Partner | 895.00 | 90.20 | $80,729.00 |
| LAF | Forrester, Leslie A. | Other | 450.00 | 6.40 | $2,880.00 |
| MSP | Pagay, Malhar S. | Partner | 875.00 | 239.50 | $209,562.50 |
| RMP | Pachulski, Richard M. | Partner | 1445.00 | 84.30 | $121,813.50 |
| SEG | Goldich, Stanley E. | Partner | 1025.00 | 0.60 | $615.00 |
| TCF | Flanagan, Tavi C. | Counsel | 725.00 | 40.30 | $29,217.50 |
| | | | | 528.30 | $474,236.50 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    -00002

Page:    3

Invoice 125197

May 31, 2020

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| BL | Bankruptcy Litigation [L430] | 7.80 | $8,728.00 |
| CA | Case Administration [B110] | 5.00 | $3,282.00 |
| CO | Claims Admin/Objections[B310] | 35.60 | $30,572.00 |
| CP | Compensation Prof. [B160] | 9.60 | $9,236.00 |
| CPO | Comp. of Prof./Others | 7.60 | $3,653.00 |
| EC | Executory Contracts [B185] | 4.20 | $3,006.00 |
| FF | Financial Filings [B110] | 1.60 | $995.00 |
| FN | Financing [B230] | 3.40 | $3,043.00 |
| PD | Plan & Disclosure Stmt. [B320] | 425.50 | $393,886.50 |
| RPO | Ret. of Prof./Other | 28.00 | $17,835.00 |
|  |  | 528.30 | $474,236.50 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    -00002

Page:    4

Invoice 125197

May 31, 2020

### Summary of Expenses

| Description | Amount |
| --- | --- |
| Bloomberg | $120.00 |
| Conference Call [E105] | $138.60 |
| CourtLink | $5.19 |
| Lexis/Nexis- Legal Research [E | $846.41 |
| Legal Vision Atty Mess Service | $509.50 |
| Outside Services | $50,000.00 |
| Pacer - Court Research | $417.90 |
| Postage [E108] | $8.06 |
| Reproduction Expense [E101] | $7.60 |
| Reproduction/ Scan Copy | $2,036.70 |
| | $54,089.96 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    -00002

Page:    5

Invoice 125197

May 31, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

## Bankruptcy Litigation [L430]

| Date | Init | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/01/2020 | MSP | BL | Email exchange with D. Xu, Jeffrey W. Dulberg, et al. regarding SLC request for PTH amended organizational document, Evergrande agreement. | 0.10 | 875.00 | $87.50 |
| 05/01/2020 | RMP | BL | Review SLC discovery request and telephone conference with client re same. | 0.40 | 1445.00 | $578.00 |
| 05/04/2020 | MSP | BL | Email exchange with S. Uhland, Richard M. Pachulski, et al. regarding confidentiality agreement with SLC to facilitate document production. | 0.10 | 875.00 | $87.50 |
| 05/04/2020 | MSP | BL | Address SLC informal discovery request and draft response; email exchange with D. Perez, T. Li, S. Uhland et al. regarding same (.10). | 1.80 | 875.00 | $1,575.00 |
| 05/04/2020 | RMP | BL | Review SLC discovery request and review and respond to e-mails re same. | 0.40 | 1445.00 | $578.00 |
| 05/04/2020 | RMP | BL | Review Evergrande document issues and follow-up with M. Pagay and S. Uhland re same. | 0.40 | 1445.00 | $578.00 |
| 05/04/2020 | JWD | BL | Review and respond to emails re SLC status | 0.20 | 895.00 | $179.00 |
| 05/05/2020 | MSP | BL | Telephone call with R. Marticello regarding Motion to Dismiss H. Liu nondischargeability proceeding. | 0.50 | 875.00 | $437.50 |
| 05/05/2020 | RMP | BL | Prepare for and participate on  call with Saval, draft offer to SLC and Wen entities and telephone conference with JW re same. | 1.40 | 1445.00 | $2,023.00 |
| 05/05/2020 | JWD | BL | Draft/review emails regarding Thursday hearing | 0.30 | 895.00 | $268.50 |
| 05/06/2020 | RMP | BL | Telephone conferences with SLC counsel and with client re settlement negotiations. | 0.70 | 1445.00 | $1,011.50 |
| 05/07/2020 | MSP | BL | Telephone call with R. Marticello regarding H. Liu nondischargeability action. | 0.20 | 875.00 | $175.00 |
| 05/07/2020 | MSP | BL | Email exchange with S. Uhland, M. Parish, et al. regarding SLC confidentiality agreement. | 0.10 | 875.00 | $87.50 |
| 05/11/2020 | MSP | BL | Email exchange with W. Pao, Jeffrey W. Dulberg regarding SLC appeal status report. | 0.20 | 875.00 | $175.00 |
| 05/12/2020 | MSP | BL | Email exchange with D. Xu, M. Parish, Jeffrey W. Dulberg, et al. regarding SLC non-disclosure agreement. | 0.30 | 875.00 | $262.50 |
| 05/12/2020 | JWD | BL | Review NDA issues and email with M. Pagay regarding same | 0.30 | 895.00 | $268.50 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    -00002

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/13/2020 | MSP | BL | Email exchange with M. Parish, et al. regarding SLC confidentiality agreement, professional eyes only restriction. | 0.10 | 875.00 | $87.50 |
| 05/27/2020 | JWD | BL | Call with R Pachulski and M Pagay re conf issues | 0.30 | 895.00 | $268.50 |
|  |  |  |  | 7.80 |  | **$8,728.00** |

## Case Administration [B110]

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/01/2020 | MSP | CA | Telephone call with Beth Dassa and email exchange with S. Uhland, T. Li, D. Perez, W. Pao, L. Han et al. regarding updating case and plan timeline. | 0.80 | 875.00 | $700.00 |
| 05/01/2020 | BDD | CA | Update critical dates memo and case timeline and emails J. Dulberg and M. Pagay re same | 0.70 | 425.00 | $297.50 |
| 05/01/2020 | BDD | CA | Attend to misc. calendaring matters with M. DesJardien | 0.20 | 425.00 | $85.00 |
| 05/05/2020 | MSP | CA | Email exchange with Jeffrey W. Dulberg and Beth Dassa regarding Thursday hearing matters, preparation, etc. | 0.10 | 875.00 | $87.50 |
| 05/05/2020 | JWD | CA | Emails re calendar and WIP updates | 0.20 | 895.00 | $179.00 |
| 05/05/2020 | BDD | CA | Attend to misc. calendaring matters with M. DesJardien | 0.20 | 425.00 | $85.00 |
| 05/05/2020 | BDD | CA | Revisions to critical dates memo/case timeline and email M. Pagay re same | 0.30 | 425.00 | $127.50 |
| 05/07/2020 | BDD | CA | Attend to misc. calendaring matters | 0.20 | 425.00 | $85.00 |
| 05/12/2020 | BDD | CA | Email M. Pagay re revised critical dates | 0.10 | 425.00 | $42.50 |
| 05/20/2020 | JWD | CA | Emails and call with Wall Street Journal reporter | 0.20 | 895.00 | $179.00 |
| 05/21/2020 | JWD | CA | Review and revise case checklist | 0.30 | 895.00 | $268.50 |
| 05/26/2020 | BDD | CA | Attend to calendaring matters relating to plan confirmation and email M. Pagay re same | 0.20 | 425.00 | $85.00 |
| 05/29/2020 | JWD | CA | Call with R Pachulski re next tasks | 0.20 | 895.00 | $179.00 |
| 05/29/2020 | JWD | CA | Review emails re meeting | 0.10 | 895.00 | $89.50 |
| 05/29/2020 | BDD | CA | Attend to calendaring matters | 0.10 | 425.00 | $42.50 |
| 05/31/2020 | JWD | CA | Review updated timeline from Latham and draft email regarding same | 0.30 | 895.00 | $268.50 |
| 05/31/2020 | JWD | CA | Emails with Beth Dassa regarding Rule 2015 | 0.20 | 895.00 | $179.00 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    -00002

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | statement |  |  |  |
| 05/31/2020 | JWD | CA | Review email re task list | 0.10 | 895.00 | $89.50 |
| 05/31/2020 | BDD | CA | Update critical dates memo and email J. Dulberg re same | 0.40 | 425.00 | $170.00 |
| 05/31/2020 | BDD | CA | Emails J. Dulberg re Rule 2015.3 deadlines | 0.10 | 425.00 | $42.50 |
|  |  |  |  | 5.00 |  | $3,282.00 |

### Claims Admin/Objections[B310]

| 05/01/2020 | MSP | CO | Review, analysis regarding claim settlement issues; email exchange with D. Perez, M. Zhang, Richard M. Pachulski, et al. regarding same (.10). | 0.80 | 875.00 | $700.00 |
|---|---|---|---|---|---|---|
| 05/01/2020 | MSP | CO | Address currency rate issue; email exchange with D. Perez, S. He et al. regarding same (.10). | 1.10 | 875.00 | $962.50 |
| 05/01/2020 | RMP | CO | Review and respond to various e-mails re allowed debt claim issues and conference with M. Pagay re same. | 0.70 | 1445.00 | $1,011.50 |
| 05/01/2020 | JWD | CO | Review pleadings re claims objections and calendar | 0.20 | 895.00 | $179.00 |
| 05/01/2020 | JWD | CO | Emails with M Pagay re SLC settlement | 0.10 | 895.00 | $89.50 |
| 05/01/2020 | JWD | CO | Emails re claim objection process | 0.10 | 895.00 | $89.50 |
| 05/01/2020 | BDD | CO | Prepare Stipulations/Orders re dismissal of Sunec, Tianjin and Han's claim objections and multiple emails/calls with M. Pagay; emails S. Lee re same | 3.40 | 425.00 | $1,445.00 |
| 05/01/2020 | BDD | CO | Email Epiq team re service of today's pleadings | 0.10 | 425.00 | $42.50 |
| 05/04/2020 | MSP | CO | Email exchange with M. Zhang, et al. regarding substantive claims objections. | 0.10 | 875.00 | $87.50 |
| 05/04/2020 | RMP | CO | Review potential resolutions of various disputed creditors and telephone conferences with client representatives and e-mails from Team re same. | 1.70 | 1445.00 | $2,456.50 |
| 05/04/2020 | JWD | CO | Call with R Itkin re possible late claim and emails re same | 0.30 | 895.00 | $268.50 |
| 05/04/2020 | JWD | CO | Review filings and docket re claim objections and respond to Committee email re same | 0.30 | 895.00 | $268.50 |
| 05/04/2020 | BDD | CO | Review O-Film entities voting status and email M. Pagay re same | 0.10 | 425.00 | $42.50 |
| 05/04/2020 | BDD | CO | Prepare Notice of Withdrawal of Objection to O-Film Claim 33 and emails M. Pagay and N. | 0.60 | 425.00 | $255.00 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    - 00002

Page:      8

Invoice 125197

May 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Brown re same | | | |
| 05/04/2020 | BDD | CO | Email M. Pagay re Sunec stipulation to dismiss objection to claims | 0.10 | 425.00 | $42.50 |
| 05/04/2020 | BDD | CO | Email Epiq team re service of pleadings today | 0.10 | 425.00 | $42.50 |
| 05/04/2020 | BDD | CO | Review 5/7 matters going forward and emails to/conferences with N. Brown re same | 0.50 | 425.00 | $212.50 |
| 05/04/2020 | BDD | CO | Work on hearing index with N. Brown | 0.30 | 425.00 | $127.50 |
| 05/04/2020 | BDD | CO | Email N Brown re hearing agenda | 0.10 | 425.00 | $42.50 |
| 05/04/2020 | BDD | CO | Confer with M. Pagay re hearing agenda | 0.10 | 425.00 | $42.50 |
| 05/05/2020 | RMP | CO | Review and respond to e-mails re Shan. | 0.30 | 1445.00 | $433.50 |
| 05/05/2020 | JWD | CO | Work on issues for claim hearing and respond to B Dassa re same | 0.20 | 895.00 | $179.00 |
| 05/05/2020 | BDD | CO | Review all matters for 5/7 hearing and email J. Dulberg and M. Pagay re same | 0.60 | 425.00 | $255.00 |
| 05/05/2020 | BDD | CO | Email J. Dulberg re Chongqing Stip to dismiss objection to claims | 0.10 | 425.00 | $42.50 |
| 05/05/2020 | BDD | CO | Revisions to Stip to Dismiss Obj to Claims & Motion for Temp Allowance of Claims (Sunec/Tianjin) and emails N. Brown re same | 0.20 | 425.00 | $85.00 |
| 05/05/2020 | BDD | CO | Email N. Brown re entry of orders on stipulations re 5/7 hearing matters | 0.10 | 425.00 | $42.50 |
| 05/05/2020 | BDD | CO | Email M. Pagay re Orders on stipulations re 5/7 hearing | 0.10 | 425.00 | $42.50 |
| 05/05/2020 | BDD | CO | Prepare orders on omni duplicate claim objections and omni objections that lack supporting documentation (1.1); email M. Pagay re same (.10) | 1.10 | 425.00 | $467.50 |
| 05/05/2020 | BDD | CO | Email N. Brown re Chongqing Stip/Order | 0.10 | 425.00 | $42.50 |
| 05/05/2020 | BDD | CO | Email M. Pagay re service of Chongqing stip | 0.10 | 425.00 | $42.50 |
| 05/05/2020 | BDD | CO | Prepare Notice of Dismissal re Nanchang O-Film Objection to Claim 33 (.30); emails M. Pagay and N. Brown re same (.20) | 0.50 | 425.00 | $212.50 |
| 05/06/2020 | JWD | CO | Emails regarding late filed claim | 0.10 | 895.00 | $89.50 |
| 05/06/2020 | JWD | CO | Review issues regarding late filed claim | 0.30 | 895.00 | $268.50 |
| 05/06/2020 | JWD | CO | Review motion for late-filed claim and draft/review | 0.50 | 895.00 | $447.50 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | emails re same | | | |
| 05/06/2020 | BDD | CO | Review final tentatives and confer with N. Brown re pleadings needed | 0.30 | 425.00 | $127.50 |
| 05/06/2020 | BDD | CO | Email Epiq re updating claims register | 0.10 | 425.00 | $42.50 |
| 05/06/2020 | BDD | CO | Email N. Brown re claim filed by Shanghai Haiyue Investment Management Co. | 0.10 | 425.00 | $42.50 |
| 05/06/2020 | BDD | CO | Email R. Pachulski, J. Dulberg and M. Pagay re late filed claim filed by Shanghai Haiyue Investment Management Co. | 0.10 | 425.00 | $42.50 |
| 05/06/2020 | BDD | CO | Email M. Pagay re order on stipulations to dismiss various objections to claims | 0.10 | 425.00 | $42.50 |
| 05/07/2020 | BDD | CO | Email N. DeLeon re 5/7 hearing | 0.10 | 425.00 | $42.50 |
| 05/07/2020 | BDD | CO | Email M. Pagay re orders on omni dupe and claims that lack supporting documentation | 0.10 | 425.00 | $42.50 |
| 05/07/2020 | BDD | CO | Email N. Brown re orders to be lodged today | 0.10 | 425.00 | $42.50 |
| 05/07/2020 | BDD | CO | Work with N. Brown on Omni orders on claim objections re duplication and lack of supporting documentation | 0.50 | 425.00 | $212.50 |
| 05/07/2020 | BDD | CO | Email Epiq re documents to be served out today | 0.10 | 425.00 | $42.50 |
| 05/07/2020 | BDD | CO | Further revisions to orders re omni dupe and lack of supporting documentation objections and emails N. Brown re same | 0.80 | 425.00 | $340.00 |
| 05/09/2020 | JWD | CO | Emails with B Dassa re non-opp to motion re late filed claim | 0.10 | 895.00 | $89.50 |
| 05/10/2020 | RMP | CO | Review Han's issues and review e-mails re same. | 0.30 | 1445.00 | $433.50 |
| 05/10/2020 | JWD | CO | Review supplement re claim allowance motion and emails with paralegal re same | 0.20 | 895.00 | $179.00 |
| 05/11/2020 | MSP | CO | Telephone call with M. Zhang regarding L. Shan claims. | 0.30 | 875.00 | $262.50 |
| 05/11/2020 | MSP | CO | Email exchange with P. Topper, et al. regarding Sunee Group claims, stipulation, etc. | 0.10 | 875.00 | $87.50 |
| 05/11/2020 | MSP | CO | Email exchange with J. Wang, A. Behlmann, M. Kaplan, P. Topper, et al. regarding Sunac Group claims. | 0.80 | 875.00 | $700.00 |
| 05/11/2020 | RMP | CO | Review Suna issues and other potential claim objections and telephone conferences re same. | 0.80 | 1445.00 | $1,156.00 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    - 00002

Page:    10

Invoice 125197

May 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/11/2020 | RMP | CO | Deal with Shan issues and telephone conferences re same. | 0.40 | 1445.00 | $578.00 |
| 05/11/2020 | RMP | CO | Review analysis of Wen claims. | 0.40 | 1445.00 | $578.00 |
| 05/11/2020 | JWD | CO | Review and revise non-opp re motion for late claim and emails re same | 0.30 | 895.00 | $268.50 |
| 05/11/2020 | JWD | CO | Review entered claim order | 0.10 | 895.00 | $89.50 |
| 05/11/2020 | BDD | CO | Preparation of Non-Opposition to Shanghai Haiyue Investment Management Co's Motion to Deem Proof of Claim Timely Filed (.50); emails N. Brown re same (.10); emails J. Dulberg and M. Pagay re same (.10); email J. Wang and M. Zhang re same (.10) | 0.80 | 425.00 | $340.00 |
| 05/12/2020 | MSP | CO | Email exchange with A. Behlmann, M. Kaplan, J. Wang, P. Topper, et al. regarding Sunac Group claims. | 0.50 | 875.00 | $437.50 |
| 05/12/2020 | MSP | CO | Email exchange with S. Uhland, et al. regarding Evergrande claim. | 0.10 | 875.00 | $87.50 |
| 05/12/2020 | MSP | CO | Email exchange with Beth Dassa, et al. regarding claim objection order. | 0.10 | 875.00 | $87.50 |
| 05/12/2020 | MSP | CO | Email exchanges with Richard M. Pachulski, M. Zhang, J. Wang, P. Buenger, et al. regarding L. Shan claims, status of negotiations, next steps. | 1.70 | 875.00 | $1,487.50 |
| 05/12/2020 | RMP | CO | Telephone conferences re Shan claims and review and respond to e-mails re same. | 0.60 | 1445.00 | $867.00 |
| 05/12/2020 | RMP | CO | Deal with Sunac issues and e-mails re same. | 0.20 | 1445.00 | $289.00 |
| 05/12/2020 | RMP | CO | Telephone conferences with client re Shan's request for ESOP shares. | 0.30 | 1445.00 | $433.50 |
| 05/12/2020 | JWD | CO | Emails regarding Shan settlement | 0.30 | 895.00 | $268.50 |
| 05/14/2020 | RMP | CO | Deal with and continue Shan negotiations and telephone conference with M. Pagay re same. | 0.30 | 1445.00 | $433.50 |
| 05/15/2020 | RMP | CO | Review Shan status and telephone conference with Kaplan re claim. | 0.40 | 1445.00 | $578.00 |
| 05/16/2020 | RMP | CO | Review and respond to e-mails re Shan. | 0.30 | 1445.00 | $433.50 |
| 05/17/2020 | MSP | CO | Revise settlement agreement per client comments; email exchange with L. Juergens, et al. regarding same. | 0.50 | 875.00 | $437.50 |
| 05/20/2020 | RMP | CO | Prepare for and participate on  Shan call. | 0.40 | 1445.00 | $578.00 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    -00002

Page:    11

Invoice 125197

May 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/21/2020 | RMP | CO | Review litigation action chart. | 0.10 | 1445.00 | $144.50 |
| 05/21/2020 | BDD | CO | Email S. Persichilli re weekly claims register | 0.10 | 425.00 | $42.50 |
| 05/22/2020 | MSP | CO | Attention to outstanding claim matters; email exchange with Richard M. Pachulski, D. Perez, T. Li et al. regarding same (.10). | 2.80 | 875.00 | $2,450.00 |
| 05/22/2020 | RMP | CO | Review and respond to e-mails re claim reconciliation. | 0.30 | 1445.00 | $433.50 |
| 05/23/2020 | MSP | CO | Email exchange with J. Wang, et al. regarding claims reconciliation process. | 0.10 | 875.00 | $87.50 |
| 05/24/2020 | MSP | CO | Email exchange with J. Wang, M. Zhang, Richard M. Pachulski, et al. regarding Allowed Debt Claim Allocation Amount. | 0.90 | 875.00 | $787.50 |
| 05/24/2020 | JWD | CO | Review emails re claim objection issues | 0.30 | 895.00 | $268.50 |
| 05/25/2020 | MSP | CO | Review, analysis and draft email to S. Uhland, et al. regarding Disputes regarding Allowed Debt Claim Allocation Amount. | 1.30 | 875.00 | $1,137.50 |
| 05/25/2020 | MSP | CO | Email exchange with L. Sun, S. Uhland, et al. regarding Claim amount reconciliation. | 0.10 | 875.00 | $87.50 |
| 05/25/2020 | RMP | CO | Review Sunac issues and status. | 0.10 | 1445.00 | $144.50 |
| 05/26/2020 | MSP | CO | Email exchange with P. Topper et al. regarding Motion to Amend claim 21. | 0.10 | 875.00 | $87.50 |
| 05/26/2020 | MSP | CO | Email exchange with M. Zhang, J. Wang et al. regarding Claims reconciliation and going-forward strategy. | 0.90 | 875.00 | $787.50 |
| 05/26/2020 | RMP | CO | Review Sunac and other related issues. | 0.30 | 1445.00 | $433.50 |
| 05/28/2020 | JWD | CO | Review client email re Sunac | 0.10 | 895.00 | $89.50 |
| 05/28/2020 | BDD | CO | Email S. Persichilli re weekly claims register | 0.10 | 425.00 | $42.50 |
| 05/29/2020 | RMP | CO | Deal with Committee re Sunac. | 0.20 | 1445.00 | $289.00 |
| | | | | **35.60** | | **$30,572.00** |

## Compensation Prof. [B160]

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/04/2020 | MSP | CP | Email exchange with Jeffrey W. Dulberg, et al. regarding Order regarding fee applications. | 0.10 | 875.00 | $87.50 |
| 05/04/2020 | RMP | CP | Deal with fee payment issues and e-mails re same. | 0.60 | 1445.00 | $867.00 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    -00002

Page:    12

Invoice 125197

May 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/04/2020 | JWD | CP | Work on issues, draft/review emails re fee order | 0.50 | 895.00 | $447.50 |
| 05/04/2020 | JWD | CP | Review and revise omnibus fee order (.2) and emails re same with staff and other profs (.3) | 0.50 | 895.00 | $447.50 |
| 05/05/2020 | JWD | CP | Emails re fee payment issues with Committee | 0.10 | 895.00 | $89.50 |
| 05/06/2020 | RMP | CP | Deal with First Fee App issues and review and respond to e-mails re same. | 0.60 | 1445.00 | $867.00 |
| 05/06/2020 | JWD | CP | Call with Richard Pachulski regarding fee issues | 0.20 | 895.00 | $179.00 |
| 05/06/2020 | JWD | CP | Work on charts and emails regarding fee sharing | 1.50 | 895.00 | $1,342.50 |
| 05/06/2020 | JWD | CP | Further work on charts and emails regarding fee sharing | 0.70 | 895.00 | $626.50 |
| 05/11/2020 | MSP | CP | Email exchange with Jeffrey W. Dulberg, Beth Dassa regarding Non-opposition to motion to allow claim, etc. | 0.10 | 875.00 | $87.50 |
| 05/11/2020 | JWD | CP | Emails re fee order status | 0.10 | 895.00 | $89.50 |
| 05/11/2020 | JWD | CP | Work on April bill | 0.50 | 895.00 | $447.50 |
| 05/12/2020 | MSP | CP | Email exchange with Jeffrey W. Dulberg, Beth Dassa, et al. regarding fee application orders. | 0.20 | 875.00 | $175.00 |
| 05/12/2020 | JWD | CP | Emails regarding new fee orders and calls with Beth Dassa regarding same | 0.80 | 895.00 | $716.00 |
| 05/13/2020 | MSP | CP | Telephone call with Beth Dassa regarding Orders granting fee applications. | 0.10 | 875.00 | $87.50 |
| 05/13/2020 | JWD | CP | Review entered fee orders and emails re same | 0.20 | 895.00 | $179.00 |
| 05/14/2020 | MSP | CP | Email exchange with Jeffrey W. Dulberg, A. Behlmann, J. Prol, et al. regarding Information needed for fee payments and Effective Date estimates. | 0.10 | 875.00 | $87.50 |
| 05/14/2020 | MSP | CP | Email exchange with R. Moon, Jeffrey W. Dulberg, Beth Dassa, et al. regarding PQBDN fee payment. | 0.10 | 875.00 | $87.50 |
| 05/14/2020 | JWD | CP | Work on professional fee distribution issues | 0.60 | 895.00 | $537.00 |
| 05/15/2020 | MSP | CP | Email exchange with A. Behlmann, et al. regarding fee payment information. | 0.10 | 875.00 | $87.50 |
| 05/15/2020 | JWD | CP | Attend to issues re allocating professional fee awards and arranging for payment of same | 0.40 | 895.00 | $358.00 |
| 05/15/2020 | JWD | CP | Work on issues re distribution re approved fees | 0.30 | 895.00 | $268.50 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    -00002

Page:    13

Invoice 125197

May 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/18/2020 | JWD | CP | Further oversight of professional fee distributions and revise charts re same | 0.70 | 895.00 | $626.50 |
| 05/18/2020 | JWD | CP | Emails with A Behlmann re fee app | 0.10 | 895.00 | $89.50 |
| 05/18/2020 | JWD | CP | Attend to issues re distr on interim orders | 0.40 | 895.00 | $358.00 |
| | | | | 9.60 | | $9,236.00 |

## Comp. of Prof./Others

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/01/2020 | BDD | CPO | Email S. Persichilli re Epiq fee application | 0.10 | 425.00 | $42.50 |
| 05/01/2020 | BDD | CPO | Email J. Dulberg re fee order | 0.10 | 425.00 | $42.50 |
| 05/03/2020 | BDD | CPO | Work on interim fee order and email J. Dulberg re same | 1.10 | 425.00 | $467.50 |
| 05/04/2020 | JWD | CPO | Work on chart for distribution and voluntary holdbacks | 0.50 | 895.00 | $447.50 |
| 05/04/2020 | JWD | CPO | Further work on fee chart and review and respond to emails with Committee re same | 0.20 | 895.00 | $179.00 |
| 05/04/2020 | BDD | CPO | Email Epiq re approval of 1st interim fee application | 0.10 | 425.00 | $42.50 |
| 05/04/2020 | BDD | CPO | Revisions to omnibus fee order and emails J. Dulberg and N. Brown re same | 0.80 | 425.00 | $340.00 |
| 05/05/2020 | JWD | CPO | Review modified fee order and emails re same with profs | 0.20 | 895.00 | $179.00 |
| 05/05/2020 | BDD | CPO | Further revisions to order on fee applications and emails J. Dulberg re same | 0.40 | 425.00 | $170.00 |
| 05/05/2020 | BDD | CPO | Email J. Dulberg re redline of fee order | 0.10 | 425.00 | $42.50 |
| 05/05/2020 | BDD | CPO | Email N. Brown re fee order | 0.10 | 425.00 | $42.50 |
| 05/06/2020 | BDD | CPO | Research re post petition retainers received in connection with Maples retention application (.50); emails M. Pagay re same (.10) | 0.60 | 425.00 | $255.00 |
| 05/06/2020 | BDD | CPO | Review Zurzolo's procedures for post-petition retainers and email M. Pagay re same | 0.20 | 425.00 | $85.00 |
| 05/12/2020 | BDD | CPO | Prepare 4 separate orders re fee applications and multiple emails to/calls with J. Dulberg re same | 1.50 | 425.00 | $637.50 |
| 05/13/2020 | BDD | CPO | Email W. Pao and D. Perez re OMM entered fee order | 0.10 | 425.00 | $42.50 |
| 05/13/2020 | BDD | CPO | Email S. Perschilli re Epiq entered fee order | 0.10 | 425.00 | $42.50 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    -00002

Page:    14

Invoice 125197

May 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/13/2020 | BDD | CPO | Email R. Moon re PQBDN entered fee order | 0.10 | 425.00 | $42.50 |
| 05/13/2020 | BDD | CPO | Review all entered fee orders and emails N. Brown re same | 0.40 | 425.00 | $170.00 |
| 05/14/2020 | BDD | CPO | Email J. Dulberg re Epiq and PQBDN fees | 0.10 | 425.00 | $42.50 |
| 05/14/2020 | BDD | CPO | Email R. Moon re approved fees | 0.10 | 425.00 | $42.50 |
| 05/14/2020 | BDD | CPO | Email S. Persichilli re Epiq approved fees | 0.10 | 425.00 | $42.50 |
| 05/14/2020 | BDD | CPO | Email M. Pagay re revised Francis declaration | 0.10 | 425.00 | $42.50 |
| 05/15/2020 | BDD | CPO | Email J. Dulberg re Epiq and PQBDN wire instructions | 0.10 | 425.00 | $42.50 |
| 05/18/2020 | BDD | CPO | Email R. Moon re wire transfer | 0.10 | 425.00 | $42.50 |
| 05/18/2020 | BDD | CPO | Email S. Persichilli re Epiq wire transfer | 0.10 | 425.00 | $42.50 |
| 05/18/2020 | BDD | CPO | Email J. Dulberg re wires transmitted | 0.10 | 425.00 | $42.50 |
| 05/21/2020 | BDD | CPO | Emails N. Brown re Maples retention applicaion | 0.10 | 425.00 | $42.50 |
| | | | | 7.60 | | $3,653.00 |

## Executory Contracts [B185]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/07/2020 | MSP | EC | Email exchange with Jeffrey W. Dulberg, et al. regarding motion to extend time to assume or reject leases. | 0.10 | 875.00 | $87.50 |
| 05/08/2020 | BDD | EC | Prepare second motion/order re extension of time to assume/reject non residential real property leases and emails M. Pagay re same | 1.40 | 425.00 | $595.00 |
| 05/08/2020 | MSP | EC | Telephone call with Beth Dassa regarding second motion to extend time to assume or reject leases. | 0.10 | 875.00 | $87.50 |
| 05/08/2020 | MSP | EC | Telephone call with Beth Dassa regarding second motion to extend time to assume or reject leases. | 0.10 | 875.00 | $87.50 |
| 05/08/2020 | MSP | EC | Revise and finalize second motion to extend time to assume/reject leases and landlord letter; email exchange with Beth Dassa, M. Zhang regarding same (.10). | 2.10 | 875.00 | $1,837.50 |
| 05/11/2020 | BDD | EC | Conference with J. Dulberg re non-opposition to 2nd motion to extend time to assume/reject non-residential real property leases | 0.10 | 425.00 | $42.50 |
| 05/11/2020 | JWD | EC | Review 356d4 motion and emails re same | 0.30 | 895.00 | $268.50 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    -00002

|  |  |  |  | 4.20 |  | $3,006.00 |
|---|---|---|---|---|---|---|

### Financial Filings [B110]

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/14/2020 | MSP | FF | Telephone call with Beth Dassa regarding monthly operating report information. | 0.10 | 875.00 | $87.50 |
| 05/14/2020 | MSP | FF | Email exchange with R. Jia, Beth Dassa regarding Monthly Operating Report. | 0.10 | 875.00 | $87.50 |
| 05/14/2020 | BDD | FF | Email M. Pagay re April MOR | 0.10 | 425.00 | $42.50 |
| 05/14/2020 | BDD | FF | Email R. Jia re April monthly operating report | 0.10 | 425.00 | $42.50 |
| 05/14/2020 | BDD | FF | Email R. Jia re April MOR | 0.10 | 425.00 | $42.50 |
| 05/15/2020 | MSP | FF | Email exchange with Beth Dassa, R. Jia regarding April monthly operating report (.20); review and approve same for filing. | 0.50 | 875.00 | $437.50 |
| 05/15/2020 | BDD | FF | Review and revise April MOR and email M. Pagay and R. Jia re same | 0.40 | 425.00 | $170.00 |
| 05/19/2020 | BDD | FF | Work on amended April MOR and emails M. Pagay and N. Brown re same | 0.20 | 425.00 | $85.00 |
|  |  |  |  | 1.60 |  | $995.00 |

### Financing [B230]

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/03/2020 | JWD | FN | Review financing docs | 0.30 | 895.00 | $268.50 |
| 05/15/2020 | JWD | FN | Emails with client team re exit financing and DIP financing | 0.20 | 895.00 | $179.00 |
| 05/18/2020 | JWD | FN | Emails re exit financing with Committee | 0.10 | 895.00 | $89.50 |
| 05/18/2020 | JWD | FN | Emails re exit financing | 0.10 | 895.00 | $89.50 |
| 05/19/2020 | JWD | FN | Emails re exit financing | 0.10 | 895.00 | $89.50 |
| 05/21/2020 | JWD | FN | Numerous emails with client and R Pachulski re financing | 0.40 | 895.00 | $358.00 |
| 05/22/2020 | JWD | FN | Emails re Wei Gan payoff | 0.20 | 895.00 | $179.00 |
| 05/23/2020 | JWD | FN | Emails re Wei Gan issues | 0.20 | 895.00 | $179.00 |
| 05/24/2020 | JWD | FN | Review and respond to email re financing issues | 0.20 | 895.00 | $179.00 |
| 05/25/2020 | JWD | FN | Emails re Wei Gan payment | 0.10 | 895.00 | $89.50 |
| 05/25/2020 | JWD | FN | Calls and emails with J Wang and  R Pachulski re financing | 0.50 | 895.00 | $447.50 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    - 00002

Page:    16
Invoice 125197
May 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/26/2020 | JWD | FN | Emails with J Wang and RK re Wei Gan funds | 0.20 | 895.00 | $179.00 |
| 05/27/2020 | JWD | FN | Emails re Wei Gan bank issues | 0.20 | 895.00 | $179.00 |
| 05/27/2020 | JWD | FN | Emails re Wei Gan financing | 0.20 | 895.00 | $179.00 |
| 05/27/2020 | JWD | FN | Emails re status of W Gan payment | 0.20 | 895.00 | $179.00 |
| 05/28/2020 | JWD | FN | Review schedule re financing obligations and call with B Dassa re same | 0.20 | 895.00 | $179.00 |
| | | | | **3.40** | | **$3,043.00** |

## Plan & Disclosure Stmt. [B320]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/01/2020 | MSP | PD | Telephone call with M. Zhang regarding Plan milestones and claims reconciliation process details (.30); email exchange with J. Wang, et al. regarding same. | 0.50 | 875.00 | $437.50 |
| 05/01/2020 | MSP | PD | Telephone conference with T. Treemarcki, et al. regarding Houlihan Lokey questions regarding plan-related valuation expert retention. | 0.40 | 875.00 | $350.00 |
| 05/01/2020 | MSP | PD | Telephone call with Beth Dassa regarding stipulations to withdraw claims objections for voting purposes. | 0.10 | 875.00 | $87.50 |
| 05/01/2020 | MSP | PD | Email exchange with S. Kjontvedt, Richard M. Pachulski, R. Jia regarding late-filed ballots. | 0.10 | 875.00 | $87.50 |
| 05/01/2020 | MSP | PD | Email exchange with D. Meadows, J. Wang, et al. regarding revised Term Sheet. | 0.10 | 875.00 | $87.50 |
| 05/01/2020 | MSP | PD | Attention to stipulations for withdrawal of claims objections for voting purposes; email exchange with Beth Dassa, S. Finestone, C. Prince, Jeffrey W. Dulberg, P. Topper, et al. regarding same (.20). | 2.70 | 875.00 | $2,362.50 |
| 05/01/2020 | MSP | PD | Review case and plan timeline; email exchange with Jeffrey W. Dulberg and Beth Dassa regarding same (.10). | 0.30 | 875.00 | $262.50 |
| 05/01/2020 | MSP | PD | Email exchange with C. Hsieh regarding payment of Houlihan Lokey expert retainer. | 0.10 | 875.00 | $87.50 |
| 05/01/2020 | MSP | PD | Email exchange with S. Kjontvedt regarding draft final voting report (.10); review and analysis of same. | 0.50 | 875.00 | $437.50 |
| 05/01/2020 | RMP | PD | Telephone conferences with Saval re BVI and review and respond to e-mails with S. Uhland and | 1.20 | 1445.00 | $1,734.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    17
Jia Yueting                                                         Invoice 125197
46353    - 00002                                                    May 31, 2020

---

|            |     |    |                                                                                                                                                   | Hours | Rate    | Amount     |
|------------|-----|----|---------------------------------------------------------------------------------------------------------------------------------------------------|-------|---------|------------|
|            |     |    | client re BVI issues.                                                                                                                              |       |         |            |
| 05/01/2020 | RMP | PD | Review timeline issues and telephone conference with J. Dulberg and M. Pagay re same.                                                              | 0.60  | 1445.00 | $867.00    |
| 05/01/2020 | RMP | PD | Deal with voting issues and e-mails re same.                                                                                                       | 0.40  | 1445.00 | $578.00    |
| 05/01/2020 | RMP | PD | Analyze other confirmation issues SLC raised and telephone conferences with J. Dulberg and M. Pagay re same.                                       | 0.60  | 1445.00 | $867.00    |
| 05/01/2020 | JWD | PD | Review issues for confirmation timeline and emails re same                                                                                         | 0.20  | 895.00  | $179.00    |
| 05/01/2020 | JWD | PD | Email with M Parish re TS                                                                                                                          | 0.10  | 895.00  | $89.50     |
| 05/01/2020 | JWD | PD | Respond to J Wang email re objection timing                                                                                                        | 0.10  | 895.00  | $89.50     |
| 05/01/2020 | JWD | PD | Review and comment to Houlihan engagement                                                                                                          | 0.60  | 895.00  | $537.00    |
| 05/02/2020 | MSP | PD | Email exchange with S. Kjontvedt, Richard M. Pachulski regarding draft voting declaration.                                                         | 0.10  | 875.00  | $87.50     |
| 05/02/2020 | MSP | PD | Email exchange with S. Uhland regarding Plan and case timeline (.10); review and revise same.                                                      | 0.40  | 875.00  | $350.00    |
| 05/02/2020 | MSP | PD | Review and analysis regarding Potential objectors to confirmation, related claims and plan issues; email exchange with J. Wang, Richard M. Pachulski, Jeffrey W. Dulberg et al. regarding same (.20). | 1.70  | 875.00  | $1,487.50  |
| 05/02/2020 | MSP | PD | Email exchange with M. Parish, et al. regarding revised exit financing term sheet.                                                                 | 0.10  | 875.00  | $87.50     |
| 05/02/2020 | MSP | PD | Email exchange with L. Sun, Richard M. Pachulski, et al. regarding timing of filing of voting declaration.                                         | 0.10  | 875.00  | $87.50     |
| 05/02/2020 | MSP | PD | Email exchange with J. Wang, et al. regarding Membership of Trust Committee.                                                                        | 0.10  | 875.00  | $87.50     |
| 05/02/2020 | MSP | PD | Finalize analysis of voting report; email exchange with S. Kjontvedt, et al. regarding same (.20).                                                 | 3.20  | 875.00  | $2,800.00  |
| 05/02/2020 | MSP | PD | Review and analysis of potential plan objection issues and parties; email exchange with J. Wang, et al. regarding same (.10).                      | 1.40  | 875.00  | $1,225.00  |
| 05/02/2020 | RMP | PD | Prepare and respond to numerous e-mails re confirmation issues.                                                                                    | 1.60  | 1445.00 | $2,312.00  |
| 05/02/2020 | JWD | PD | Multiple calls with R Pachulski and emails regarding plan issues                                                                                   | 0.60  | 895.00  | $537.00    |
| 05/02/2020 | JWD | PD | Work on expert retention issues related to plan                                                                                                    | 1.30  | 895.00  | $1,163.50  |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    -00002

Page:    18

Invoice 125197

May 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/02/2020 | JWD | PD | Review and respond to multiple emails regarding plan confirmation issues | 0.70 | 895.00 | $626.50 |
| 05/02/2020 | JWD | PD | Review issues regarding exit financing | 0.80 | 895.00 | $716.00 |
| 05/02/2020 | JWD | PD | Review M Pagay email to client | 0.10 | 895.00 | $89.50 |
| 05/03/2020 | MSP | PD | Email exchange with Richard M. Pachulsk, et al. regarding change in parameters to voting analysis regarding insiders. | 0.10 | 875.00 | $87.50 |
| 05/03/2020 | MSP | PD | Email exchange with Richard M. Pachulski, J. Wang, et al. regarding Trust Committee member. | 0.10 | 875.00 | $87.50 |
| 05/03/2020 | MSP | PD | Email exchange with W. Pao, Jeffrey W. Dulberg, et al. regarding status of disputes with SQ and SLC. | 0.10 | 875.00 | $87.50 |
| 05/03/2020 | MSP | PD | Email exchange with S. Uhland, et al. regarding draft plan closing checklist. | 0.10 | 875.00 | $87.50 |
| 05/03/2020 | MSP | PD | Review tentative rulings regarding fee applications; email exchange with R. Soref, Richard M. Pachulski, et al. regarding same (.10). | 0.30 | 875.00 | $262.50 |
| 05/03/2020 | MSP | PD | Analyze voting results and compare against solicitation procedures order regarding special treatment of certain voted claims; email exchange with Richard M. Pachulski, et al. regarding same (.10). | 2.10 | 875.00 | $1,837.50 |
| 05/03/2020 | MSP | PD | Email exchange with S. Uhland, J. Wang et al. regarding discussion with BVI counsel regarding plan issues. | 0.10 | 875.00 | $87.50 |
| 05/03/2020 | RMP | PD | Review voting analysis and e-mails re same. | 0.20 | 1445.00 | $289.00 |
| 05/03/2020 | BDD | PD | Review 5/7 tentatives and confer with J. Dulberg and M. Pagay re same | 0.20 | 425.00 | $85.00 |
| 05/03/2020 | JWD | PD | Emails regarding oversight board | 0.10 | 895.00 | $89.50 |
| 05/04/2020 | MSP | PD | Telephone call with Beth Dassa regarding withdrawal of claims objections for voting purposes. | 0.10 | 875.00 | $87.50 |
| 05/04/2020 | MSP | PD | Email exchange with J. Wang, Jeffrey W. Dulberg et al. regarding Trust Committee member. | 0.10 | 875.00 | $87.50 |
| 05/04/2020 | MSP | PD | Attention to and analysis of potential confirmation objection issues regarding Swift, Han's, O-Film, L. Shan, SLC, et al.; email exchange with Richard M. Pachulski, Jeffrey W. Dulberg, J. Wang, M. Zhang, W. Pao, P. Buenger, et al. regarding same (.50). | 4.30 | 875.00 | $3,762.50 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    -00002

Page:    19
Invoice 125197
May 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/04/2020 | MSP | PD | Email exchange with T. Treemarcki, C. Hsieh, Richard M. Pachulski, et al. regarding Houlihan Lokey expert retention status (.60); review and comment on agreement regarding same. | 3.20 | 875.00 | $2,800.00 |
| 05/04/2020 | RMP | PD | Deal with various SLC issues. | 0.90 | 1445.00 | $1,300.50 |
| 05/04/2020 | RMP | PD | Review Houlihan issues and review and respond to e-mails re same. | 0.40 | 1445.00 | $578.00 |
| 05/04/2020 | JWD | PD | Review emails re Han litigation and treatment | 0.20 | 895.00 | $179.00 |
| 05/04/2020 | JWD | PD | Review numerous emails regarding potential settlement with hold out creditors | 0.70 | 895.00 | $626.50 |
| 05/04/2020 | JWD | PD | Emails re possible member for oversight | 0.10 | 895.00 | $89.50 |
| 05/04/2020 | JWD | PD | Emails re Swift obj status | 0.10 | 895.00 | $89.50 |
| 05/04/2020 | JWD | PD | Review issues re Liuhuan status | 0.10 | 895.00 | $89.50 |
| 05/04/2020 | BDD | PD | Email Epiq re service issues | 0.10 | 425.00 | $42.50 |
| 05/04/2020 | BDD | PD | Email N. Brown re 5/7 hearing binders | 0.10 | 425.00 | $42.50 |
| 05/04/2020 | RMP | PD | Deal with Oversight member issues. | 0.10 | 1445.00 | $144.50 |
| 05/05/2020 | MSP | PD | Telephone call with law clerk regarding Sunac Group stipulation to dismiss claim objection. | 0.20 | 875.00 | $175.00 |
| 05/05/2020 | MSP | PD | Telephone calls (2) with Beth Dassa regarding Sunac Group stipulation to dismiss claim objection. | 0.30 | 875.00 | $262.50 |
| 05/05/2020 | MSP | PD | Telephone conference with R. Blashek, W. Pao, et al. regarding valuation of assets for tax purposes (.40); email exchange with R. Blashek, Richard M. Pachulski, et al. regarding same. | 0.90 | 875.00 | $787.50 |
| 05/05/2020 | MSP | PD | Email exchange with A. Fan, et al. regarding revisions to Houlihan Lokey expert agreement (.10); review and finalize same. | 0.80 | 875.00 | $700.00 |
| 05/05/2020 | MSP | PD | Address potential resolutions with parties with issues with plan; email exchange with Richard M. Pachulski, J. Wang, et al. regarding same (.20). | 2.90 | 875.00 | $2,537.50 |
| 05/05/2020 | MSP | PD | Email exchange with Beth Dassa, et al. regarding Plan and case timeline. | 0.10 | 875.00 | $87.50 |
| 05/05/2020 | MSP | PD | Email exchange with K. Meek, et al. regarding Sunac Group stipulation to dismiss claim objection for voting purposes (.10); attention to same. | 0.90 | 875.00 | $787.50 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/05/2020 | MSP | PD | Email exchange with S. Kjontvedt, et al. regarding voting declaration and filing date. | 0.20 | 875.00 | $175.00 |
| 05/05/2020 | MSP | PD | Finalize draft voting analysis declaration and revise voting agent declaration; email exchange with Richard M. Pachulski, S. Uhland, et al. regarding same (.10). | 2.10 | 875.00 | $1,837.50 |
| 05/05/2020 | MSP | PD | Email exchange with Richard M. Pachulski, et al. regarding Information for plan budgeting, financing, etc. (.10); review statements regarding same. | 0.60 | 875.00 | $525.00 |
| 05/05/2020 | MSP | PD | Finalize Houlihan Lokey expert valuation retention; email exchange with T. Treemarcki, et al. regarding same (.10). | 0.90 | 875.00 | $787.50 |
| 05/05/2020 | MSP | PD | Review updated tentative rulings regarding objections to claims for voting purposes; email exchange with Richard M. Pachulski, et al. regarding same. | 0.20 | 875.00 | $175.00 |
| 05/05/2020 | RMP | PD | Prepare for and participate on  call with S. Uhland re plan issues and research re same. | 1.40 | 1445.00 | $2,023.00 |
| 05/05/2020 | RMP | PD | Prepare for and participate on  conference call with OMM re valuation issues and follow-up with J. Dulberg re same. | 0.60 | 1445.00 | $867.00 |
| 05/05/2020 | RMP | PD | Review Houlihan issues and e-mails re same. | 0.30 | 1445.00 | $433.50 |
| 05/05/2020 | RMP | PD | Review valuation reports and e-mails re same. | 0.40 | 1445.00 | $578.00 |
| 05/05/2020 | JWD | PD | Call with O'Melveny regarding tax issues | 0.40 | 895.00 | $358.00 |
| 05/05/2020 | JWD | PD | Call with R Pachulski regarding plan issue | 0.20 | 895.00 | $179.00 |
| 05/05/2020 | BDD | PD | Work on M. Pagay analysis re voting and confer with M. Pagay re same | 1.70 | 425.00 | $722.50 |
| 05/06/2020 | MSP | PD | Telephone call with Tavi C. Flanagan regarding SLC objections to plan confirmation. | 0.20 | 875.00 | $175.00 |
| 05/06/2020 | MSP | PD | Attention to co-counsel request for plan-related and other documents; email exchange with S. Uhland, et al. regarding same (.10). | 0.90 | 875.00 | $787.50 |
| 05/06/2020 | MSP | PD | Email exchange with Richard M. Pachulski, J. Wang, et al. regarding voting analysis status. | 0.10 | 875.00 | $87.50 |
| 05/06/2020 | MSP | PD | Email exchange with A. Behlmann, M. Kaplan, et al. regarding CCCP potential membership on Trust Committee. | 0.10 | 875.00 | $87.50 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    -00002

Page:    21

Invoice 125197

May 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/06/2020 | MSP | PD | Finalize drafts of proposed exhibits to declaration regarding voting; email exchange with S. Uhland, Jeffrey W. Dulberg et al. regarding same (.10). | 1.10 | 875.00 | $962.50 |
| 05/06/2020 | MSP | PD | Email exchange with R. Blashek, et al. regarding Tax valuation issues; review and analysis of same. | 2.40 | 875.00 | $2,100.00 |
| 05/06/2020 | MSP | PD | Revise voting declaration per S. Uhland, Jeffrey W. Dulberg and other comments, further revise balloting agent declaration; email exchange with Richard M. Pachulski, S. Kjontvedt et al. regarding same (.20). | 2.80 | 875.00 | $2,450.00 |
| 05/06/2020 | MSP | PD | Review of administrative and other plan expenses; email exchange with S. Persichili, A. Behlmann, et al. regarding same. | 1.70 | 875.00 | $1,487.50 |
| 05/06/2020 | MSP | PD | Review and analysis of SLC objections to plan confirmation draft; email exchange with Richard M. Pachulski, Tavi C. Flanagan, et al. regarding same (.10). | 1.30 | 875.00 | $1,137.50 |
| 05/06/2020 | MSP | PD | Email exchange with T. Treemarcki, C. Hsieh, et al. regarding Status of Houlihan Lokey draft valuation report. | 0.90 | 875.00 | $787.50 |
| 05/06/2020 | MSP | PD | Revise and finalize balloting agent declaration and voting analysis; email exchange with Richard M. Pachulski, S. Kjontvedt et al. regarding same (.10). | 2.80 | 875.00 | $2,450.00 |
| 05/06/2020 | RMP | PD | Review and respond to various e-mails re voting issues and review declarations and comment on same and telephone conferences with client representatives re voting declarations. | 1.70 | 1445.00 | $2,456.50 |
| 05/06/2020 | RMP | PD | Review SLC opposition to plan and analyze same. | 1.20 | 1445.00 | $1,734.00 |
| 05/06/2020 | JWD | PD | Emails regarding insiders and voting and review issues for same for possible briefing | 1.30 | 895.00 | $1,163.50 |
| 05/06/2020 | JWD | PD | Review draft of SLC objection | 0.70 | 895.00 | $626.50 |
| 05/06/2020 | JWD | PD | Call with Richard Pachulski regarding SLC | 0.20 | 895.00 | $179.00 |
| 05/06/2020 | JWD | PD | Review and revise declarations regarding tabulation | 0.50 | 895.00 | $447.50 |
| 05/06/2020 | JWD | PD | Review M. Pagay response regarding tax issue | 0.20 | 895.00 | $179.00 |
| 05/06/2020 | BDD | PD | Work on exhibits for M. Pagay analysis re voting and email M. Pagay re same | 0.50 | 425.00 | $212.50 |
| 05/06/2020 | TCF | PD | Telephone conference with M. Pagay regarding plan confirmation objections and reply to same. | 0.20 | 725.00 | $145.00 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353   -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/06/2020 | TCF | PD | Review and analysis of issues regarding plan confirmation objections and reply to same. | 0.40 | 725.00 | $290.00 |
| 05/06/2020 | RMP | PD | Deal with Committee re Oversight Board replacement for SQ. | 0.40 | 1445.00 | $578.00 |
| 05/07/2020 | MSP | PD | Telephone call with P. Topper regarding Plan confirmation question. | 0.10 | 875.00 | $87.50 |
| 05/07/2020 | MSP | PD | Telephone calls (3) with Beth Dassa regarding filing of plan voting declarations. | 0.30 | 875.00 | $262.50 |
| 05/07/2020 | MSP | PD | Telephone call with M. Zhang regarding Sunac Group discussions. | 0.10 | 875.00 | $87.50 |
| 05/07/2020 | MSP | PD | Email exchange with Tavi C. Flanagan regarding SLC objection to plan confirmation. | 0.10 | 875.00 | $87.50 |
| 05/07/2020 | MSP | PD | Email exchange with Richard M. Pachulski, S. Kjontvedt regarding Balloting agent declaration and voting analysis declaration. | 0.10 | 875.00 | $87.50 |
| 05/07/2020 | MSP | PD | Email exchange with S. Persichilli, Richard M. Pachulski et al. regarding Epiq actual and estimated costs through confirmation, payment method, etc. | 0.30 | 875.00 | $262.50 |
| 05/07/2020 | MSP | PD | Email exchange with J. Wang, et al. regarding filing of voting declarations. | 0.10 | 875.00 | $87.50 |
| 05/07/2020 | MSP | PD | Attention to administrative expenses outstanding; email exchange with A. Behlmann, et al. regarding same (.10). | 1.80 | 875.00 | $1,575.00 |
| 05/07/2020 | MSP | PD | Email exchange with D. Perez, S. Uhland, et al. regarding Cure Schedule. | 0.10 | 875.00 | $87.50 |
| 05/07/2020 | MSP | PD | Email exchange with Richard M. Pachulski, J. Wang et al. regarding offer to SLC and Wen entities. | 0.80 | 875.00 | $700.00 |
| 05/07/2020 | MSP | PD | Analysis of claims objection orders regarding impact on voting; email exchange with Beth Dassa regarding same (.10). | 0.50 | 875.00 | $437.50 |
| 05/07/2020 | MSP | PD | Finalize voting declarations for filing; email exchange with S. Kjontvedt, Beth Dassa et al. regarding same (.10). | 2.80 | 875.00 | $2,450.00 |
| 05/07/2020 | MSP | PD | Email exchange with Richard M. Pachulski, J. Wang, et al. regarding voting results. | 0.70 | 875.00 | $612.50 |
| 05/07/2020 | MSP | PD | Analysis of additional evidence needed regarding plan confirmation, effective date payments, etc.; email exchange with Jeffrey W. Dulberg, et al. | 1.80 | 875.00 | $1,575.00 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    - 00002

| Date | | | | Hours | Rate | Amount |
|------|------|----|-------------|-------|------|--------|
| | | | regarding same (.20). | | | |
| 05/07/2020 | MSP | PD | Review objections to plan confirmation and draft summary and analysis of same; email exchange with Richard M. Pachulski, J. Wang, Jeffrey W. Dulberg, Beth Dassa, et al. regarding same (.50). | 7.30 | 875.00 | $6,387.50 |
| 05/07/2020 | RMP | PD | Deal with voting issues and declaration. | 0.60 | 1445.00 | $867.00 |
| 05/07/2020 | RMP | PD | Review and respond to e-mails re SLC settlement negotiations. | 0.30 | 1445.00 | $433.50 |
| 05/07/2020 | RMP | PD | Continue dealing with voting issues and reconciliation and e-mails re same. | 0.40 | 1445.00 | $578.00 |
| 05/07/2020 | RMP | PD | Review HL valuation report. | 0.90 | 1445.00 | $1,300.50 |
| 05/07/2020 | RMP | PD | Begin reviewing and analyzing the 4 objections to confirmation. | 2.40 | 1445.00 | $3,468.00 |
| 05/07/2020 | JWD | PD | Review objections and work on reply issues | 5.00 | 895.00 | $4,475.00 |
| 05/07/2020 | JWD | PD | Call with R Pachulski regarding plan objections | 0.30 | 895.00 | $268.50 |
| 05/07/2020 | JWD | PD | Work on feasibility chart | 0.70 | 895.00 | $626.50 |
| 05/07/2020 | JWD | PD | Emails regarding insider voting issues and review same | 0.50 | 895.00 | $447.50 |
| 05/07/2020 | BDD | PD | Review objections filed re confirmation of Plan and emails R. Pachulski, J. Dulberg and M. Pagay re same | 0.30 | 425.00 | $127.50 |
| 05/07/2020 | TCF | PD | Correspondence with  M. Pagay regarding plan confirmation objections and reply to same. | 0.10 | 725.00 | $72.50 |
| 05/07/2020 | TCF | PD | Review and analysis regarding plan confirmation objections and reply to same. | 0.20 | 725.00 | $145.00 |
| 05/08/2020 | RMP | PD | Review notes re plan objections, analyze same and review same. | 1.90 | 1445.00 | $2,745.50 |
| 05/08/2020 | LAF | PD | Legal research re: Third-party releases in the Ninth Circuit. | 0.30 | 450.00 | $135.00 |
| 05/08/2020 | JKH | PD | Emails from, to telephone conference with Malhar S. Pagay regarding evidentiary objections, background and begin review pleadings regarding same. | 1.20 | 995.00 | $1,194.00 |
| 05/08/2020 | MSP | PD | Telephone call with Beth Dassa regarding reply regarding plan confirmation. | 0.20 | 875.00 | $175.00 |
| 05/08/2020 | MSP | PD | Telephone call with Tavi C. Flanagan regarding research regarding reply regarding plan | 0.50 | 875.00 | $437.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    24

Jia Yueting

Invoice 125197

46353    -00002

May 31, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | confirmation. |  |  |  |
| 05/08/2020 | MSP | PD | Telephone call with James Hunter regarding evidentiary objections regarding reply regarding plan confirmation. | 0.10 | 875.00 | $87.50 |
| 05/08/2020 | MSP | PD | Telephone call with Tavi C. Flanagan regarding research regarding reply regarding plan confirmation. | 0.10 | 875.00 | $87.50 |
| 05/08/2020 | MSP | PD | Telephone conference with A. Francis, S. Uhland, K. Adonis regarding Maples declaration and briefing in support of plan confirmation. | 1.20 | 875.00 | $1,050.00 |
| 05/08/2020 | MSP | PD | Telephone calls (.3; .10) with James Hunter regarding evidentiary objections regarding reply regarding plan confirmation. | 0.40 | 875.00 | $350.00 |
| 05/08/2020 | MSP | PD | Telephone call with Jeffrey W. Dulberg regarding reply regarding plan confirmation. | 0.10 | 875.00 | $87.50 |
| 05/08/2020 | MSP | PD | Telephone call with Jeffrey W. Dulberg, Richard M. Pachulski regarding issues to address regarding reply regarding  plan confirmation. | 1.00 | 875.00 | $875.00 |
| 05/08/2020 | MSP | PD | Email exchange with D. Saval, et al. regarding declaration regarding voting analysis. | 0.10 | 875.00 | $87.50 |
| 05/08/2020 | MSP | PD | Email exchange with K. Adonis, et al. regarding BVI support regarding reply regarding plan confirmation. | 0.10 | 875.00 | $87.50 |
| 05/08/2020 | MSP | PD | Email exchange with S. Kjontvedt regarding copies of ballots. | 0.10 | 875.00 | $87.50 |
| 05/08/2020 | MSP | PD | Email exchange with Beth Dassa regarding Cure Schedule. | 0.10 | 875.00 | $87.50 |
| 05/08/2020 | MSP | PD | Review and analysis of BVI evidence regarding Maples support and review and evidentiary objections; email exchanges with James Hunter and K. Adonis, et al. regarding same (.20). | 2.20 | 875.00 | $1,925.00 |
| 05/08/2020 | MSP | PD | Attention to legal research, evidentiary and other issues needed to complete reply and related documents regarding plan confirmation; email exchange with Richard M. Pachulski, Jeffrey W. Dulberg regarding same (1.20). | 3.80 | 875.00 | $3,325.00 |
| 05/08/2020 | RMP | PD | Review Wei Gan release issues and SLC discovery requests and response thereto. | 0.60 | 1445.00 | $867.00 |
| 05/08/2020 | RMP | PD | Conference call with J. Dulberg and M. Pagay to | 0.70 | 1445.00 | $1,011.50 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | deal with confirmation objections and prepare for same. | | | |
| 05/08/2020 | JWD | PD | Call with Malhar Pagay regarding confirmation reply | 0.30 | 895.00 | $268.50 |
| 05/08/2020 | JWD | PD | Call with Malhar Pagay and Richard Pachulski regarding confirmation reply | 1.00 | 895.00 | $895.00 |
| 05/08/2020 | JWD | PD | Work on confirmation reply | 1.50 | 895.00 | $1,342.50 |
| 05/08/2020 | JWD | PD | Review issues for Wei Gan obj | 0.40 | 895.00 | $358.00 |
| 05/08/2020 | BDD | PD | Preparation of cure notice and chart re same (1.1); emails/calls with M. Pagay re same (.30) | 1.40 | 425.00 | $595.00 |
| 05/08/2020 | TCF | PD | Research and review regarding plan confirmation objections and reply to same. | 2.40 | 725.00 | $1,740.00 |
| 05/08/2020 | TCF | PD | Telephone conference with M. Pagay regarding plan objections and reply. | 0.50 | 725.00 | $362.50 |
| 05/09/2020 | MSP | PD | Telephone conference with Richard M. Pachulski, S. Uhland, Jeffrey W. Dulberg regarding Plan confirmation objections. | 0.50 | 875.00 | $437.50 |
| 05/09/2020 | MSP | PD | Telephone call with Tavi C. Flanagan regarding research issues for reply regarding  plan confirmation. | 0.20 | 875.00 | $175.00 |
| 05/09/2020 | MSP | PD | Email exchange with S. Uhland, Richard M. Pachulski, J. Wang, et al. regarding revised term sheet. | 0.10 | 875.00 | $87.50 |
| 05/09/2020 | MSP | PD | Email exchange with Richard M. Pachulski, Jeffrey W. Dulberg et al regarding SLC request for documents. | 0.10 | 875.00 | $87.50 |
| 05/09/2020 | RMP | PD | TEam conference call re confirmation objections. | 1.10 | 1445.00 | $1,589.50 |
| 05/09/2020 | JWD | PD | Call with R Pachulski and M Pagay re plan objections and follow up re same | 0.60 | 895.00 | $537.00 |
| 05/09/2020 | TCF | PD | Research and analysis regarding plan confirmation objections and reply. | 8.40 | 725.00 | $6,090.00 |
| 05/10/2020 | MSP | PD | Email exchange with J. Wang, et al. regarding revised term sheet. | 0.20 | 875.00 | $175.00 |
| 05/10/2020 | MSP | PD | Email exchange with Jeffrey W. Dulberg, Richard M. Pachulski, J. Wang, et al. regarding reply deadline regarding plan confirmation, division of labor regarding reply, client questions regarding issues raised in objections to plan confirmation, etc. | 0.40 | 875.00 | $350.00 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    - 00002

Page:    26

Invoice 125197

May 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/10/2020 | MSP | PD | Review and analysis regarding alter ego research (Han's San Jose Hospitality), etc.; email exchange with S. Uhland et al. regarding same (.10). | 2.60 | 875.00 | $2,275.00 |
| 05/10/2020 | MSP | PD | Review and analysis regarding issues regarding plan modification. | 1.00 | 875.00 | $875.00 |
| 05/10/2020 | MSP | PD | Email exchange with S. Uhland, Richard M. Pachulski, Jeffrey W. Dulberg, et al regarding SLC request for documents. | 0.10 | 875.00 | $87.50 |
| 05/10/2020 | JWD | PD | Emails re response to client re replies and emails with colleagues re SLC | 0.40 | 895.00 | $358.00 |
| 05/10/2020 | JWD | PD | Review and respond to various emails re plan issues | 0.70 | 895.00 | $626.50 |
| 05/10/2020 | TCF | PD | Research regarding plan confirmation objections and reply. | 1.00 | 725.00 | $725.00 |
| 05/11/2020 | MSP | PD | Telephone calls (2) with Beth Dassa regarding Cure Schedule, filing logistics, etc. | 0.20 | 875.00 | $175.00 |
| 05/11/2020 | MSP | PD | Telephone call with D. Perez regarding Plan issues. | 0.10 | 875.00 | $87.50 |
| 05/11/2020 | MSP | PD | Telephone call with J. Wang regarding Cure Schedule, Evergrande agreement, etc. | 0.30 | 875.00 | $262.50 |
| 05/11/2020 | MSP | PD | Telephone call with Richard M. Pachulski regarding UST late objection to plan confirmation. | 0.10 | 875.00 | $87.50 |
| 05/11/2020 | MSP | PD | Telephone call with D. Perez regarding Cure Schedule and other plan issues. | 0.10 | 875.00 | $87.50 |
| 05/11/2020 | MSP | PD | Email exchange with S. Uhland, Richard M. Pachulski, D. Saval, et al. regarding SLC non-disclosure agreement regarding documents requested, voting objection, etc. | 0.10 | 875.00 | $87.50 |
| 05/11/2020 | MSP | PD | Email exchange with M. Parish, D. Meadows et al. regarding revised term sheet . | 0.20 | 875.00 | $175.00 |
| 05/11/2020 | MSP | PD | Review and comment on draft Cure Schedule; email exchange with Beth Dassa, M. Zhang, et al. regarding same (.10). | 0.90 | 875.00 | $787.50 |
| 05/11/2020 | MSP | PD | Email exchange with S. Uhland, et al. regarding Plan confirmation and other case tasks. | 0.10 | 875.00 | $87.50 |
| 05/11/2020 | MSP | PD | Email exchange with Tavi C. Flanagan regarding research regarding Early discharge issue (.10); review same. | 2.70 | 875.00 | $2,362.50 |
| 05/11/2020 | MSP | PD | Review and analysis of Cure Schedule issues, | 2.90 | 875.00 | $2,537.50 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353   - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | including Evergrande agreement, consulting agreement amounts; analyze option issue; email exchange with J. Wang, et al. regarding same (.10). | | | |
| 05/11/2020 | MSP | PD | Finalize Cure Schedule issues for filing. | 2.80 | 875.00 | $2,450.00 |
| 05/11/2020 | MSP | PD | Email exchange with Richard M. Pachulski, Jeffrey W. Dulberg, J. Wang, et al. regarding UST objection to plan confirmation (.30); review and analyze same. | 1.50 | 875.00 | $1,312.50 |
| 05/11/2020 | MSP | PD | Review and analysis of draft Houlihan Lokey expert valuation report regarding Faraday Future; email exchange with T. Treemarcki regarding same. | 0.90 | 875.00 | $787.50 |
| 05/11/2020 | MSP | PD | Email exchange with Beth Dassa regarding template reply regarding plan confirmation. | 0.10 | 875.00 | $87.50 |
| 05/11/2020 | RMP | PD | Review revised TS and exit financing documents and telephone conference re same. | 0.60 | 1445.00 | $867.00 |
| 05/11/2020 | RMP | PD | Review UST objection to plan and telephone conferences re same. | 0.60 | 1445.00 | $867.00 |
| 05/11/2020 | RMP | PD | Conferences with client, M. Pagay and J. Dulberg re plan objectives. | 0.70 | 1445.00 | $1,011.50 |
| 05/11/2020 | RMP | PD | Review Wei Gan issues and various telephone conferences re same. | 0.90 | 1445.00 | $1,300.50 |
| 05/11/2020 | RMP | PD | Deal with SLC and potential settlement. | 0.40 | 1445.00 | $578.00 |
| 05/11/2020 | JWD | PD | Work on portion of conf reply | 1.30 | 895.00 | $1,163.50 |
| 05/11/2020 | JWD | PD | Review and revise cure notice and emails re same | 0.30 | 895.00 | $268.50 |
| 05/11/2020 | JWD | PD | Review UST plan objection and emails re same | 0.70 | 895.00 | $626.50 |
| 05/11/2020 | JWD | PD | Review all reply issues and UST filing and prepare decs for same | 1.70 | 895.00 | $1,521.50 |
| 05/11/2020 | JWD | PD | Work on issues re UST response and emails re same (.2); work on reply (.6) | 0.80 | 895.00 | $716.00 |
| 05/11/2020 | JWD | PD | Call with R Pachulski re UST filing | 0.10 | 895.00 | $89.50 |
| 05/11/2020 | BDD | PD | Address issues relating to Cure schedule, including revising re same, and emails M. Pagay, M. Kulick, and Epiq re same | 1.10 | 425.00 | $467.50 |
| 05/11/2020 | BDD | PD | Begin working on omnibus reply to plan confirmation and email M. Pagay re same | 0.80 | 425.00 | $340.00 |
| 05/11/2020 | BDD | PD | Review opposition to plan confirmation, filed by UST and email R. Pachulski, J. Dulberg and M. | 0.10 | 425.00 | $42.50 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    - 00002

Page:    28

Invoice 125197

May 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Pagay re same | | | |
| 05/11/2020 | BDD | PD | Email M. Pagay re service of cure notice | 0.10 | 425.00 | $42.50 |
| 05/11/2020 | TCF | PD | Research regarding plan confirmation objections and reply; drafting of same. | 4.60 | 725.00 | $3,335.00 |
| 05/12/2020 | MSP | PD | Telephone calls (3) with James Hunter regarding Plan evidentiary objections. | 0.40 | 875.00 | $350.00 |
| 05/12/2020 | MSP | PD | Telephone call with Beth Dassa regarding declarations in support of reply regarding plan confirmation. | 0.10 | 875.00 | $87.50 |
| 05/12/2020 | MSP | PD | Telephone call with Tavi C. Flanagan regarding status of legal research issues, short narratives discussing relevant law. | 0.20 | 875.00 | $175.00 |
| 05/12/2020 | MSP | PD | Email exchange with V. Sekhon, et al. regarding SLC resolution. | 0.10 | 875.00 | $87.50 |
| 05/12/2020 | MSP | PD | Email exchange with Richard M. Pachulski, S. Uhland, et al. regarding Wei Gan release issue. | 0.10 | 875.00 | $87.50 |
| 05/12/2020 | MSP | PD | Email exchange with M. Parish, et al. regarding Exit Financing term sheet. | 0.10 | 875.00 | $87.50 |
| 05/12/2020 | MSP | PD | Review draft evidentiary objection; email exchange with James Hunter regarding same (.10). | 0.40 | 875.00 | $350.00 |
| 05/12/2020 | MSP | PD | Review revised Houlihan Lokey valuation expert report; email exchange with T. Treemarcki regarding same (.10). | 0.70 | 875.00 | $612.50 |
| 05/12/2020 | MSP | PD | Analysis of supplemental evidence needed in response to objections to confirmation, review client declaration regarding same; email exchange with Beth Dassa, et al. regarding same (.10). | 3.10 | 875.00 | $2,712.50 |
| 05/12/2020 | MSP | PD | Review and analysis of case law regarding nondischargeable claim and disposable income issues regarding plan confirmation; email exchange with Tavi C. Flanagan and review proposed brief inserts regarding same (.50). | 2.80 | 875.00 | $2,450.00 |
| 05/12/2020 | RMP | PD | Deal with Houlihan engagement and e-mails with M. Pagay re same. | 0.40 | 1445.00 | $578.00 |
| 05/12/2020 | RMP | PD | Review exit financing term sheet and e-mails re same. | 0.30 | 1445.00 | $433.50 |
| 05/12/2020 | RMP | PD | Review patent valuation report and telephone conferences with M. Pagay re same. | 0.90 | 1445.00 | $1,300.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    29

Jia Yueting

Invoice 125197

46353    -00002

May 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/12/2020 | RMP | PD | Review Wei Gan issues. | 0.40 | 1445.00 | $578.00 |
| 05/12/2020 | JWD | PD | Review emails regarding plan obj issues and respond to same | 0.20 | 895.00 | $179.00 |
| 05/12/2020 | JWD | PD | Work on plan reply | 0.80 | 895.00 | $716.00 |
| 05/12/2020 | JWD | PD | Emails regarding Liuhuan Shan issues | 0.30 | 895.00 | $268.50 |
| 05/12/2020 | JWD | PD | Work on reply decs and various emails regarding same | 1.70 | 895.00 | $1,521.50 |
| 05/12/2020 | JWD | PD | Review various emails and issues regarding plan objections | 0.60 | 895.00 | $537.00 |
| 05/12/2020 | BDD | PD | Email M. Pagay re orders entered re claim objections | 0.10 | 425.00 | $42.50 |
| 05/12/2020 | BDD | PD | Revisions to omni reply to objection to plan confirmation and email M. Pagay re same | 0.30 | 425.00 | $127.50 |
| 05/12/2020 | BDD | PD | Email Epiq team re 5/11 service of pleadings | 0.10 | 425.00 | $42.50 |
| 05/12/2020 | BDD | PD | Work on R. Pachulski declaration in support of reply to objections to plan confirmation and calls with/emails to J. Dulberg re same | 0.50 | 425.00 | $212.50 |
| 05/12/2020 | BDD | PD | Work on Declaration of T. Treemarcki at Houlihan Lokey in support of reply to objections to plan confirmation (.80); emails N. Brown re same (.10); email M. Pagay re same (.10) | 1.00 | 425.00 | $425.00 |
| 05/12/2020 | BDD | PD | Work on Declaration of YT in support of balloting and emails M. Pagay re same | 0.70 | 425.00 | $297.50 |
| 05/12/2020 | BDD | PD | Email N. Brown re YT Decl re Plan Votes | 0.10 | 425.00 | $42.50 |
| 05/12/2020 | TCF | PD | Research and drafting regarding plan confirmation objections and reply. | 4.80 | 725.00 | $3,480.00 |
| 05/12/2020 | TCF | PD | Continued research and drafting regarding plan confirmation objections and reply. | 4.20 | 725.00 | $3,045.00 |
| 05/13/2020 | MSP | PD | Telephone call with James Hunter regarding evidentiary objections in support of reply regarding plan confirmation. | 0.10 | 875.00 | $87.50 |
| 05/13/2020 | MSP | PD | Telephone call with Beth Dassa regarding additional declaration in support of reply regarding plan confirmation. | 0.10 | 875.00 | $87.50 |
| 05/13/2020 | MSP | PD | Telephone calls (2:  .20; .20) with Tavi C. Flanagan regarding reply regarding plan confirmation | 0.40 | 875.00 | $350.00 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    -00002

Page:    30

Invoice 125197

May 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | objections research and inserts to reply. | | | |
| 05/13/2020 | MSP | PD | Telephone conference with Richard M. Pachulski, S. Uhland, Jeffrey W. Dulberg, M. Zhang, J. Wang et al. regarding Plan confirmation objections. | 1.10 | 875.00 | $962.50 |
| 05/13/2020 | MSP | PD | Revise reply to objections to confirmation motion and review and revise research inserts regarding valuation, nondischargeability, disposable income, and other objection issues, and review and revise supporting declarations; email exchange with Richard M. Pachulski, Jeffrey W. Dulberg, S. Uhland, M. Parish, et al. regarding same (.20). | 9.80 | 875.00 | $8,575.00 |
| 05/13/2020 | MSP | PD | Email exchange with K. Adonis, S. Uhland, et al. regarding BVI issues declaration for plan confirmation reply. | 0.10 | 875.00 | $87.50 |
| 05/13/2020 | MSP | PD | Email exchange with S. Uhland, et al. regarding Wei Gan release issue. | 0.10 | 875.00 | $87.50 |
| 05/13/2020 | MSP | PD | Email exchange with Tavi C. Flanagan regarding valuation issue cases (.10); review brief insert and case law regarding same. | 1.40 | 875.00 | $1,225.00 |
| 05/13/2020 | MSP | PD | Email exchange with K. Adonis, S. Uhland, et al. regarding BVI issues relating to reply, A. Francis declaration, etc. | 0.10 | 875.00 | $87.50 |
| 05/13/2020 | MSP | PD | Email exchange with M. Kaplan, Richard M. Pachulski, et al. regarding objections to plan confirmation. | 0.10 | 875.00 | $87.50 |
| 05/13/2020 | MSP | PD | Attention to plan modification issue; email exchange with Jeffrey W. Dulberg, S. Uhland, et al. regarding same (.10). | 1.90 | 875.00 | $1,662.50 |
| 05/13/2020 | MSP | PD | Email exchange with Richard M. Pachulski, S. Uhland, et al. regarding Wei Gan release issue. | 0.50 | 875.00 | $437.50 |
| 05/13/2020 | MSP | PD | Email exchange with J. Wang, et al. regarding summary of objection issues regarding plan confirmation. | 0.80 | 875.00 | $700.00 |
| 05/13/2020 | MSP | PD | Email exchange with M. Zhang, J. Wang, Richard M. Pachulski, P. Buenger, et al. regarding L. Shan allegations. | 0.30 | 875.00 | $262.50 |
| 05/13/2020 | RMP | PD | Various telephone conferences and conference calls re dealing with confirmation objections and potential creditor settlements. | 2.10 | 1445.00 | $3,034.50 |
| 05/13/2020 | RMP | PD | Telephone conference with Beitlmann re plan status. | 0.40 | 1445.00 | $578.00 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/13/2020 | RMP | PD | Telephone conference with Kaplan re coordinating plan response. | 0.30 | 1445.00 | $433.50 |
| 05/13/2020 | RMP | PD | Review Wei Gan issues and e-mails re same. | 0.40 | 1445.00 | $578.00 |
| 05/13/2020 | JWD | PD | Emails re motion to amend plan | 0.20 | 895.00 | $179.00 |
| 05/13/2020 | JWD | PD | Attend call re plan reply and settlements | 1.00 | 895.00 | $895.00 |
| 05/13/2020 | JWD | PD | Review L Shan letter re chinese counsel | 0.10 | 895.00 | $89.50 |
| 05/13/2020 | JWD | PD | Work on feasibility reply | 0.80 | 895.00 | $716.00 |
| 05/13/2020 | JWD | PD | Further work on feasibility and reply | 0.80 | 895.00 | $716.00 |
| 05/13/2020 | BDD | PD | Calls with M. Pagay re 5/15 filings | 0.20 | 425.00 | $85.00 |
| 05/13/2020 | BDD | PD | Email N. Brown re 5/14 filings | 0.10 | 425.00 | $42.50 |
| 05/13/2020 | BDD | PD | Work on M. Kaplan (Lowenstein) declaration re reply to objections to plan confirmation, inclusive of researching information re creditor committee findings (1.3); emails M. Pagay re same (.10) | 1.40 | 425.00 | $595.00 |
| 05/13/2020 | TCF | PD | Research and drafting regarding plan confirmation objections and reply (valuation issues). | 2.80 | 725.00 | $2,030.00 |
| 05/13/2020 | TCF | PD | Research and drafting regarding plan confirmation objections and reply. | 1.60 | 725.00 | $1,160.00 |
| 05/13/2020 | TCF | PD | Telephone conference with M. Pagay regarding plan confirmation objections and reply. | 0.10 | 725.00 | $72.50 |
| 05/13/2020 | TCF | PD | Correspondence with M. Pagay regarding plan confirmation objections and reply. | 0.10 | 725.00 | $72.50 |
| 05/14/2020 | MSP | PD | Telephone call with Beth Dassa regarding outstanding items regarding plan confirmation reply and supporting declarations. | 0.10 | 875.00 | $87.50 |
| 05/14/2020 | MSP | PD | Telephone calls (2) with Tavi C. Flanagan regarding status of plan confirmation reply. | 0.20 | 875.00 | $175.00 |
| 05/14/2020 | MSP | PD | Telephone call with D. Perez regarding filed versions of plan documents. | 0.10 | 875.00 | $87.50 |
| 05/14/2020 | MSP | PD | Telephone calls (2) with Tavi C. Flanagan regarding valuation declaration and references in reply brief. | 0.30 | 875.00 | $262.50 |
| 05/14/2020 | MSP | PD | Telephone calls (2) with Beth Dassa regarding outstanding items regarding plan confirmation reply and supporting declarations. | 0.20 | 875.00 | $175.00 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    -00002

Page:    32

Invoice 125197

May 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/14/2020 | MSP | PD | Telephone call with James Hunter regarding Francis declaration in support of reply regarding plan confirmation. | 0.20 | 875.00 | $175.00 |
| 05/14/2020 | MSP | PD | Telephone conference with Committee counsel, Richard M. Pachulski, Jeffrey W. Dulberg regarding Plan confirmation objections, Committee reply. | 0.80 | 875.00 | $700.00 |
| 05/14/2020 | MSP | PD | Telephone calls (2) with Tavi C. Flanagan regarding Houlihan Lokey revised expert report, valuation issues, etc. | 0.30 | 875.00 | $262.50 |
| 05/14/2020 | MSP | PD | Email exchange with Tavi C. Flanagan regarding clean-up edits to plan confirmation reply. | 0.10 | 875.00 | $87.50 |
| 05/14/2020 | MSP | PD | Email exchange with S. Uhland, R. Jia et al. regarding global legal expense estimate. | 0.10 | 875.00 | $87.50 |
| 05/14/2020 | MSP | PD | Email exchange with Beth Dassa regarding A. Francis declaration regarding BVI issues raised in objection to plan confirmation. | 0.10 | 875.00 | $87.50 |
| 05/14/2020 | MSP | PD | Email exchange with Jeffrey W. Dulberg regarding Draft Richard M. Pachulski declaration regarding status of Effective Date cash and feasibility. | 0.10 | 875.00 | $87.50 |
| 05/14/2020 | MSP | PD | Email exchange with J. Merkin, et al. regarding discussion with Committee plan confirmation objections. | 0.10 | 875.00 | $87.50 |
| 05/14/2020 | MSP | PD | Email exchange with T. Treemarcki, et al. regarding revisions to Houlihan Lokey expert valuation. | 0.20 | 875.00 | $175.00 |
| 05/14/2020 | MSP | PD | Email exchange with M. Kaplan, Richard M. Pachulski, Jeffrey W. Dulberg, et al. regarding Committee response to plan confirmation objections, declaration. | 0.30 | 875.00 | $262.50 |
| 05/14/2020 | MSP | PD | Revise and finalize draft of A. Francis declaration regarding BVI issues raised by plan confirmation objection; email exchange with K. Adonis, A. Francis, et al. regarding same (.10). | 1.50 | 875.00 | $1,312.50 |
| 05/14/2020 | MSP | PD | Email exchange with Richard M. Pachulski, et al. regarding revision to Richard M. Pachulski declaration regarding effective date payments and feasibility. | 0.10 | 875.00 | $87.50 |
| 05/14/2020 | MSP | PD | Revise reply brief regarding plan confirmation and finalize drafts of Treemarcki, Francis, Richard M. Pachulski, client declarations and attention to exhibits thereto and evidentiary declarations in | 12.80 | 875.00 | $11,200.00 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | support of same; email exchanges with Richard M. Pachulski, Jeffrey W. Dulberg, S. Uhland, T. Treemarcki, Beth Dassa, A. Francis, J. Wang, M. Zhang, R. Jia, et al. regarding same (.90). | | | |
| 05/14/2020 | RMP | PD | Prepare for and participate on  call with Committee counsel regarding reply to objections and follow-ups re same. | 0.80 | 1445.00 | $1,156.00 |
| 05/14/2020 | RMP | PD | Review and revise declarations and reply to oppositions to confirmation and e-mails and telephone conferences re same. | 1.80 | 1445.00 | $2,601.00 |
| 05/14/2020 | RMP | PD | Review cases cited in response to opposition. | 1.20 | 1445.00 | $1,734.00 |
| 05/14/2020 | JWD | PD | Work on reply and evidentiary objections | 2.00 | 895.00 | $1,790.00 |
| 05/14/2020 | JWD | PD | Call with Committee counsel re plan objections and reply | 0.80 | 895.00 | $716.00 |
| 05/14/2020 | JWD | PD | Calls with R Pachulski re plan reply | 0.20 | 895.00 | $179.00 |
| 05/14/2020 | JWD | PD | Further work on Pachulski dec and review filing | 1.50 | 895.00 | $1,342.50 |
| 05/14/2020 | JWD | PD | Work on reply | 0.70 | 895.00 | $626.50 |
| 05/14/2020 | BDD | PD | Email M. Pagay re reply to oppositions to plan confirmation | 0.10 | 425.00 | $42.50 |
| 05/14/2020 | BDD | PD | Email M. Pagay re Friday's filings | 0.10 | 425.00 | $42.50 |
| 05/14/2020 | BDD | PD | Email M. Pagay re final version of Plan | 0.10 | 425.00 | $42.50 |
| 05/14/2020 | BDD | PD | Research Zurzolo orders approving plan confirmation and email M. Pagay re same | 0.40 | 425.00 | $170.00 |
| 05/14/2020 | BDD | PD | Email M. Pagay re 4th Amended Disclosure Statement | 0.10 | 425.00 | $42.50 |
| 05/14/2020 | BDD | PD | Email N, DeLeon and N. Brown re Friday's filings | 0.10 | 425.00 | $42.50 |
| 05/14/2020 | BDD | PD | Email N. Deleon re evidentiary objections to be filed on Friday | 0.10 | 425.00 | $42.50 |
| 05/14/2020 | BDD | PD | Email Epiq re Friday filings | 0.10 | 425.00 | $42.50 |
| 05/14/2020 | BDD | PD | Email S. Lee re service of Friday's filings | 0.10 | 425.00 | $42.50 |
| 05/14/2020 | BDD | PD | Email N. Brown and S. Lee re pleadings to be filed on 5/15 | 0.10 | 425.00 | $42.50 |
| 05/14/2020 | BDD | PD | Revisions to Plan and case timeline and emails N. DeLeojn re same | 0.20 | 425.00 | $85.00 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    -00002

Page:    34

Invoice 125197

May 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/14/2020 | BDD | PD | Email M. Pagay re exhibit to Treemarcki declaration | 0.10 | 425.00 | $42.50 |
| 05/14/2020 | TCF | PD | Attend to plan objections and reply preparation. | 4.20 | 725.00 | $3,045.00 |
| 05/14/2020 | TCF | PD | Attend to plan objections and reply preparation; declarations and various communications with respect thereto. | 2.50 | 725.00 | $1,812.50 |
| 05/15/2020 | MSP | PD | Review, revise, incorporate S. Uhland and all other comments and changes to reply to objections to confirmation motion and finalize supporting declarations, evidentiary objections and all papers for filing; email exchange with D. Perez, T. Li, M. Zhang, J. Wang, Jeffrey W. Dulberg, L. Sun, Richard M. Pachulski, et al. regarding same (1.40). | 2.80 | 875.00 | $2,450.00 |
| 05/15/2020 | LAF | PD | Citecheck & edit reply to plan objection. | 4.30 | 450.00 | $1,935.00 |
| 05/15/2020 | MSP | PD | Telephone call with Tavi C. Flanagan regarding clean-up revisions to reply brief, change to authority. | 0.10 | 875.00 | $87.50 |
| 05/15/2020 | MSP | PD | Telephone calls (6) with Leslie Forrester regarding clean-up revisions to reply brief, change to authority. | 0.70 | 875.00 | $612.50 |
| 05/15/2020 | MSP | PD | Telephone calls (4) with Jeffrey W. Dulberg regarding comments on reply brief and supporting documents. | 0.40 | 875.00 | $350.00 |
| 05/15/2020 | MSP | PD | Telephone calls (6) with Beth Dassa regarding filing logistics for reply papers. | 0.90 | 875.00 | $787.50 |
| 05/15/2020 | MSP | PD | Telephone call with law clerk regarding courtesy copies of reply papers. | 0.10 | 875.00 | $87.50 |
| 05/15/2020 | MSP | PD | Telephone call with D. Perez regarding revision to reply brief. | 0.20 | 875.00 | $175.00 |
| 05/15/2020 | MSP | PD | Telephone call with M. Zhang regarding comment on reply brief. | 0.10 | 875.00 | $87.50 |
| 05/15/2020 | MSP | PD | Telephone calls (2) with M. Kaplan regarding Committee reply to objections to plan confirmation. | 0.20 | 875.00 | $175.00 |
| 05/15/2020 | MSP | PD | Telephone call with R. Soref regarding appearances at confirmation hearing. | 0.10 | 875.00 | $87.50 |
| 05/15/2020 | MSP | PD | Email exchange with Tavi C. Flanagan regarding revised Richard M. Pachulski declaration regarding plan confirmation. | 0.10 | 875.00 | $87.50 |
| 05/15/2020 | MSP | PD | Email exchange with S. Uhland, et al. regarding Trust Agreement revisions. | 0.10 | 875.00 | $87.50 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    -00002

Page:    35

Invoice 125197

May 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/15/2020 | MSP | PD | Email exchange with J. Wang, M. Zhang, R. Jia regarding reply and  client supporting declaration regarding plan confirmation. | 0.10 | 875.00 | $87.50 |
| 05/15/2020 | MSP | PD | Email exchange with M. Kaplan et al. regarding client and Wei Gan declarations contemplated in plan. | 0.10 | 875.00 | $87.50 |
| 05/15/2020 | MSP | PD | Email exchange with M. Kaplan, Jeffrey W. Dulberg et al. regarding comments on Committee response to plan confirmation objections and supporting declaration; review same. | 0.30 | 875.00 | $262.50 |
| 05/15/2020 | MSP | PD | Attention to post-filing logistics regarding next steps for confirmation hearing preparation, etc.; email exchange with R. Soref, Jeffrey W. Dulberg, Beth Dassa et al. regarding same (.20). | 2.40 | 875.00 | $2,100.00 |
| 05/15/2020 | MSP | PD | Review Committee reply regarding objections to plan confirmation, and supporting declaration; email exchange with J. Wang, Jeffrey W. Dulberg, et al. regarding same (.10). | 0.30 | 875.00 | $262.50 |
| 05/15/2020 | MSP | PD | Email exchange with Jeffrey W. Dulberg regarding Plan declarations. | 0.10 | 875.00 | $87.50 |
| 05/15/2020 | RMP | PD | Review and respond to e-mails re confirmation response, draft R. Pachulski declaration, review response and edit same and review oppositions and evidentiary objections. | 2.20 | 1445.00 | $3,179.00 |
| 05/15/2020 | RMP | PD | Review Waldie declaration and telephone conference with Kaplan re plans for confirmation hearing. | 0.40 | 1445.00 | $578.00 |
| 05/15/2020 | JWD | PD | Email with J Wang re Committee reply | 0.10 | 895.00 | $89.50 |
| 05/15/2020 | JWD | PD | Review and revise confirmation reply and related decs | 2.50 | 895.00 | $2,237.50 |
| 05/15/2020 | JWD | PD | Call with M Pagay re reply issues | 0.10 | 895.00 | $89.50 |
| 05/15/2020 | JWD | PD | Revise R Pachulski dec and call with M Pagay re same | 0.30 | 895.00 | $268.50 |
| 05/15/2020 | JWD | PD | Review draft Committee dec re plan conf and emails re same | 0.50 | 895.00 | $447.50 |
| 05/15/2020 | JWD | PD | Review proposed changes to plan and trust and emails with M Pagay re sam | 0.20 | 895.00 | $179.00 |
| 05/15/2020 | JWD | PD | Work on changes to reply pleading | 0.70 | 895.00 | $626.50 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    -00002

Page:    36

Invoice 125197

May 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/15/2020 | JWD | PD | Review new version of Committee dec and emails re same | 0.20 | 895.00 | $179.00 |
| 05/15/2020 | BDD | PD | Coordinate and continue working on reply and accompanying declarations for filing today and multiple conferences with M. Pagay, N. Brown and S. Lee re same | 3.40 | 425.00 | $1,445.00 |
| 05/15/2020 | TCF | PD | Attend to plan reply and declarations; revisions and filing preparation;  various communications with respect thereto. | 2.20 | 725.00 | $1,595.00 |
| 05/16/2020 | MSP | PD | Email exchange with J. Wang, Richard M. Pachulski, S. Uhland, et al. regarding SLC resolution, etc. | 0.20 | 875.00 | $175.00 |
| 05/16/2020 | MSP | PD | Email exchange with P. Buenger, Richard M. Pachulski, et al. regarding potential resolution of L. Shan objection, etc. | 0.10 | 875.00 | $87.50 |
| 05/16/2020 | JWD | PD | Review filed Committee reply and emails re same | 0.30 | 895.00 | $268.50 |
| 05/16/2020 | JWD | PD | Work on SLC issues | 0.30 | 895.00 | $268.50 |
| 05/16/2020 | JWD | PD | Review plan binder for hearing re operative cases | 1.30 | 895.00 | $1,163.50 |
| 05/17/2020 | MSP | PD | Email exchange with J. Wang, Jeffrey W. Dulberg, Richard M. Pachulski, M. Zhang, et al. regarding L. Shan and other creditor matters related to plan confirmation. | 1.50 | 875.00 | $1,312.50 |
| 05/17/2020 | MSP | PD | Email exchange with L. Sun, et al. regarding logistics for confirmation hearing. | 0.10 | 875.00 | $87.50 |
| 05/17/2020 | JWD | PD | Respond to J Wang emails | 0.20 | 895.00 | $179.00 |
| 05/17/2020 | JWD | PD | Review and comment to draft email to client re plan conf status | 0.10 | 895.00 | $89.50 |
| 05/17/2020 | JWD | PD | Work on issues for prep for plan negotiations with objectors and approach to week | 0.70 | 895.00 | $626.50 |
| 05/18/2020 | MSP | PD | Telephone conference with S. Uhland, Richard M. Pachulski, Jeffrey W. Dulberg, J. Wang, M. Zhang, et al. regarding Plan amendments. | 0.80 | 875.00 | $700.00 |
| 05/18/2020 | MSP | PD | Telephone call with Beth Dassa regarding confirmation hearing logistics. | 0.10 | 875.00 | $87.50 |
| 05/18/2020 | MSP | PD | Telephone conference with D. Law, Richard M. Pachulski regarding OUST questions regarding Plan provisions. | 0.40 | 875.00 | $350.00 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/18/2020 | MSP | PD | Telephone conference with Richard M. Pachulski, S. Uhland, Jeffrey W. Dulberg et al. regarding tentative ruling regarding Plan confirmation. | 0.50 | 875.00 | $437.50 |
| 05/18/2020 | MSP | PD | Email exchange with M. Zhang, S. Uhland, Richard M. Pachulski, Jeffrey W. Dulberg, M. Parish, et al. regarding Plan modifications. | 0.70 | 875.00 | $612.50 |
| 05/18/2020 | MSP | PD | Email exchange with D. Law regarding OUST objection to plan confirmation. | 0.10 | 875.00 | $87.50 |
| 05/18/2020 | MSP | PD | Attention to potentially resolving objections to confirmation filed by Han's, UST, L. Shan, ZZC; email exchanges with D. Law, Richard M. Pachulski, M. Kurth, S. Finestone, et al. regarding same. | 3.30 | 875.00 | $2,887.50 |
| 05/18/2020 | MSP | PD | Email exchange with J. Wang, W. Pao, et al. regarding SLC resolution. | 0.10 | 875.00 | $87.50 |
| 05/18/2020 | MSP | PD | Address plan confirmation hearing logistics matters; email exchange with M. Kaplan, A. Behlmann, S. Kjontvedt, et al. regarding same (.20). | 1.20 | 875.00 | $1,050.00 |
| 05/18/2020 | MSP | PD | Email exchange with Beth Dassa regarding notice of plan modifications. | 0.10 | 875.00 | $87.50 |
| 05/18/2020 | MSP | PD | Email exchange with A. Francis, et al. regarding Maples retention application. | 0.10 | 875.00 | $87.50 |
| 05/18/2020 | MSP | PD | Review tentative ruling regarding plan confirmation; email exchange with Richard M. Pachulski, Jeffrey W. Dulberg, S. Uhland, et al. regarding same. | 0.50 | 875.00 | $437.50 |
| 05/18/2020 | MSP | PD | Email exchange with Richard M. Pachulski, M. Zhang, et al. regarding L. Shan response to settlement discussions. | 0.30 | 875.00 | $262.50 |
| 05/18/2020 | MSP | PD | Draft summary of tentative ruling for client; email exchange with M. Zhang, J. Wang, et al. regarding same. | 0.30 | 875.00 | $262.50 |
| 05/18/2020 | MSP | PD | Email exchange with J. Wang, Richard M. Pachulski, et al. regarding SLC resolution. | 0.30 | 875.00 | $262.50 |
| 05/18/2020 | MSP | PD | Email exchange with Richard M. Pachulski, Jeffrey W. Dulberg regarding supplemental declaration of Richard M. Pachulski required by tentative, addressing other matters raised in ruling. | 0.30 | 875.00 | $262.50 |
| 05/18/2020 | RMP | PD | Prepare for and participate on team call re plan amendments. | 0.70 | 1445.00 | $1,011.50 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    -00002

Page:    38

Invoice 125197

May 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/18/2020 | RMP | PD | Prepare for and participate on  UST call re objection. | 0.40 | 1445.00 | $578.00 |
| 05/18/2020 | RMP | PD | Telephone conference with Saval re SLC issues. | 0.40 | 1445.00 | $578.00 |
| 05/18/2020 | RMP | PD | Telephone conference with Shan's counsel re claims and review and respond to e-mails re same. | 0.60 | 1445.00 | $867.00 |
| 05/18/2020 | RMP | PD | Telephone conferences and e-mails with client re SLC issues. | 0.40 | 1445.00 | $578.00 |
| 05/18/2020 | RMP | PD | Review and respond to e-mails re SLC and telephone conferences with Saval re counter-offer. | 0.90 | 1445.00 | $1,300.50 |
| 05/18/2020 | RMP | PD | Review tentative, analyze same and team conference call re same and follow-up calls re same. | 1.80 | 1445.00 | $2,601.00 |
| 05/18/2020 | JWD | PD | Emails with M Pagay re UST | 0.10 | 895.00 | $89.50 |
| 05/18/2020 | JWD | PD | Review tentative ruling and attend counsel call re same | 0.70 | 895.00 | $626.50 |
| 05/18/2020 | JWD | PD | Various follow up emails with client and other counsel re tentative ruling | 0.50 | 895.00 | $447.50 |
| 05/18/2020 | JWD | PD | Research re SOL issue | 0.70 | 895.00 | $626.50 |
| 05/18/2020 | JWD | PD | Emails with J Wang and M Pagay re plan issues and tentative | 0.20 | 895.00 | $179.00 |
| 05/18/2020 | JWD | PD | Review plan amendments and emails re same | 0.20 | 895.00 | $179.00 |
| 05/18/2020 | JWD | PD | Research issue re 546 | 0.30 | 895.00 | $268.50 |
| 05/18/2020 | JWD | PD | Attend call re plan supplement | 0.90 | 895.00 | $805.50 |
| 05/18/2020 | JWD | PD | Review issues re tentative ruling and emails with client group re same | 0.40 | 895.00 | $358.00 |
| 05/18/2020 | BDD | PD | Research and assemble cases for binder for R. Pachulski for 5/21 hearing and emails N. Brown re same | 4.90 | 425.00 | $2,082.50 |
| 05/18/2020 | BDD | PD | Begin working on Plan modification pleading and email M. Pagay re same | 0.50 | 425.00 | $212.50 |
| 05/18/2020 | BDD | PD | Email M. Pagay re plan confirmation authorities | 0.10 | 425.00 | $42.50 |
| 05/19/2020 | LAF | PD | Legal research re: Waiving or limiting right to bring avoidance actions. | 1.30 | 450.00 | $585.00 |
| 05/19/2020 | MSP | PD | Telephone call with Leslie Forrester regarding statute of limitations issue. | 0.10 | 875.00 | $87.50 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    -00002

Page:    39

Invoice 125197

May 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/19/2020 | MSP | PD | Telephone call with Beth Dassa regarding addressing plan tentative ruling issues. | 0.10 | 875.00 | $87.50 |
| 05/19/2020 | MSP | PD | All hands telephone conference regarding Plan Confirmation. | 3.00 | 875.00 | $2,625.00 |
| 05/19/2020 | MSP | PD | Telephone call with S. Finestone regarding Han's San Jose Hospitality objection to confirmation. | 0.10 | 875.00 | $87.50 |
| 05/19/2020 | MSP | PD | Telephone conference with M Kurth, Richard M. Pachulski et al. regarding ZZC Management objection to Plan confirmation. | 0.30 | 875.00 | $262.50 |
| 05/19/2020 | MSP | PD | Email exchange with Richard M. Pachulski, Jeffrey W. Dulberg regarding Supplemental declaration of Richard M. Pachulski as required by tentative ruling (.10); review and revise same. | 1.10 | 875.00 | $962.50 |
| 05/19/2020 | MSP | PD | Address and research limitation on avoidance action issue identified in tentative ruling; email exchange with Leslie Forrester, Richard M. Pachulski, et al. regarding same. | 2.50 | 875.00 | $2,187.50 |
| 05/19/2020 | MSP | PD | Email exchange with Jeffrey W. Dulberg, et al. regarding exit financing. | 0.10 | 875.00 | $87.50 |
| 05/19/2020 | MSP | PD | Attention to plan amendments and email exchange with M. Zhang, Richard M. Pachulski, M. Parish, D. Law, et al. regarding same (.50). | 2.80 | 875.00 | $2,450.00 |
| 05/19/2020 | MSP | PD | Address plan confirmation tentative ruling open items; email exchange with T. Li, D. Perez, Jeffrey W. Dulberg, Richard M. Pachulski, et al. regarding same (.40). | 2.80 | 875.00 | $2,450.00 |
| 05/19/2020 | MSP | PD | Address potential resolution of plan confirmation objections; email exchange with Richard M. Pachulski, Jeffrey W. Dulberg, S. Finestone, et al. regarding same (.10). | 2.50 | 875.00 | $2,187.50 |
| 05/19/2020 | RMP | PD | Prepare for and participate on  call with team and client re tentative ruling and next steps and follow-up calls with J. Dulberg and M. Pagay re same. | 3.30 | 1445.00 | $4,768.50 |
| 05/19/2020 | RMP | PD | Telephone conference with ZZC counsel re objection, analyze same and telephone conferences with J. Dulberg re same. | 0.60 | 1445.00 | $867.00 |
| 05/19/2020 | RMP | PD | Prepare for confirmation hearing, including case review. | 3.10 | 1445.00 | $4,479.50 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    -00002

Page:    40
Invoice 125197
May 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/19/2020 | RMP | PD | Review plan amendments and plan amendment summary and review and respond to e-mails re same. | 0.90 | 1445.00 | $1,300.50 |
| 05/19/2020 | RMP | PD | Telephone conference with Saval re SLC issues and potential resolution and follow-up with JW re same. | 0.60 | 1445.00 | $867.00 |
| 05/19/2020 | RMP | PD | Review SLC settlement documents and revisions. | 0.70 | 1445.00 | $1,011.50 |
| 05/19/2020 | JWD | PD | Emails re revisions to Pachulski dec | 0.20 | 895.00 | $179.00 |
| 05/19/2020 | JWD | PD | Emails with M Pagay re trust agt sigs | 0.10 | 895.00 | $89.50 |
| 05/19/2020 | JWD | PD | Further emails re issues for next dec | 0.20 | 895.00 | $179.00 |
| 05/19/2020 | JWD | PD | Emails with Committee re tentative | 0.10 | 895.00 | $89.50 |
| 05/19/2020 | JWD | PD | Call with B Dassa re Pachulski dec | 0.10 | 895.00 | $89.50 |
| 05/19/2020 | JWD | PD | Call with R Pachulski re plan conf issues | 0.10 | 895.00 | $89.50 |
| 05/19/2020 | JWD | PD | Emails with Committee local counsel re tentative | 0.10 | 895.00 | $89.50 |
| 05/19/2020 | JWD | PD | Review UST response re reply and email with team re same | 0.10 | 895.00 | $89.50 |
| 05/19/2020 | JWD | PD | Review and revise Pachulski dec | 0.60 | 895.00 | $537.00 |
| 05/19/2020 | JWD | PD | Call with M Kurth re Zheijiang objection | 0.30 | 895.00 | $268.50 |
| 05/19/2020 | JWD | PD | Call with R Moon re conf hearing | 0.20 | 895.00 | $179.00 |
| 05/19/2020 | JWD | PD | Attend client team call re plan tentative and hearing | 3.00 | 895.00 | $2,685.00 |
| 05/19/2020 | JWD | PD | Call with R Pachulski re hearing pre | 0.10 | 895.00 | $89.50 |
| 05/19/2020 | JWD | PD | Emails with M Parish re dec | 0.10 | 895.00 | $89.50 |
| 05/19/2020 | JWD | PD | Review plan revisions | 0.20 | 895.00 | $179.00 |
| 05/19/2020 | JWD | PD | Follow up emails re hearing prep | 0.30 | 895.00 | $268.50 |
| 05/19/2020 | JWD | PD | Calls with R Pachulski and emails with J Wang re additional hearing issues | 0.30 | 895.00 | $268.50 |
| 05/19/2020 | BDD | PD | Work on index for cases relating to Plan confirmation and multiple emails N. Brown re same | 1.50 | 425.00 | $637.50 |
| 05/19/2020 | BDD | PD | Work on R. Pachulski declaration in support of plan confirmation pursuant to court's 5/18 tentative, and email M. Pagay re same | 0.80 | 425.00 | $340.00 |
| 05/19/2020 | BDD | PD | Email J. Dulberg re Reply to objections to plan confirmation | 0.10 | 425.00 | $42.50 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    -00002

Page:    41
Invoice 125197
May 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/19/2020 | BDD | PD | Revisions to index of cases re 5/21 confirmation hearing | 0.10 | 425.00 | $42.50 |
| 05/20/2020 | SEG | PD | Review Richard M. Pachulski inquiry regarding limitation of time period in chapter 11 plan and review research and email to Richard M. Pachulski and Malhar S. Pagay regarding same. | 0.30 | 1025.00 | $307.50 |
| 05/20/2020 | SEG | PD | Review Richard M. Pachulski email regarding disparate treatment issue and review research regarding death traps and disparate treatment based on rights or contributions and email to Richard M. Pachulski regarding same. | 0.30 | 1025.00 | $307.50 |
| 05/20/2020 | LAF | PD | Legal research re: Waiver of section 546. | 0.50 | 450.00 | $225.00 |
| 05/20/2020 | HCK | PD | Review M. Pagay and R. Pachulski memos & telephone call with M. Pagay re plan provisions on S/L and Chapter 5 claims. | 0.40 | 1075.00 | $430.00 |
| 05/20/2020 | MSP | PD | Telephone call with Beth Dassa regarding Plan amendments. | 0.10 | 875.00 | $87.50 |
| 05/20/2020 | MSP | PD | Telephone conference with J. Molino, P. Buenger, Richard M. Pachulski, et al. regarding Liuhuan Shan voting deadline, potential resolution, etc. | 0.40 | 875.00 | $350.00 |
| 05/20/2020 | MSP | PD | Telephone call with M. Kaplan regarding status of objections to Plan confirmation. | 0.10 | 875.00 | $87.50 |
| 05/20/2020 | MSP | PD | Email exchange with F. Ban, J. Wang, V. Sekhon, et al. regarding SLC resolution. | 0.40 | 875.00 | $350.00 |
| 05/20/2020 | MSP | PD | Telephone call with Henry C. Kevane  regarding Plan statute of limitations issue. | 0.20 | 875.00 | $175.00 |
| 05/20/2020 | MSP | PD | Telephone conference with A. Behlmann, M. Kaplan, Richard M. Pachulski, et al. regarding hearing regarding Plan confirmation, status of objections, etc. | 0.80 | 875.00 | $700.00 |
| 05/20/2020 | MSP | PD | Telephone call with J. Wang regarding Plan confirmation hearing. | 0.10 | 875.00 | $87.50 |
| 05/20/2020 | MSP | PD | Telephone call with M. Zhang regarding Plan declarations. | 0.10 | 875.00 | $87.50 |
| 05/20/2020 | MSP | PD | Telephone conference with V. Sekhon, et al. regarding revised SLC settlement. | 0.50 | 875.00 | $437.50 |
| 05/20/2020 | MSP | PD | Telephone call with M. Kaplan regarding Plan confirmation hearing argument. | 0.10 | 875.00 | $87.50 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/20/2020 | MSP | PD | Telephone call with S. Finestone regarding Han's San Jose Hospitality objection to Plan confirmation. | 0.10 | 875.00 | $87.50 |
| 05/20/2020 | MSP | PD | Telephone call with J. Wang regarding resolution of outstanding plan confirmation objections. | 0.20 | 875.00 | $175.00 |
| 05/20/2020 | MSP | PD | Telephone calls (3) with Beth Dassa regarding Plan confirmation hearing outstanding items, modifications for filing, etc. | 0.30 | 875.00 | $262.50 |
| 05/20/2020 | MSP | PD | Telephone calls (2) with Jeffrey W. Dulberg regarding status of plan modifications, objections, etc. | 0.20 | 875.00 | $175.00 |
| 05/20/2020 | MSP | PD | Telephone call with Richard M. Pachulski regarding modifications to plan, Han's objection to confirmation, etc. | 0.30 | 875.00 | $262.50 |
| 05/20/2020 | MSP | PD | Email exchange with S. Uhland, Jeffrey W. Dulberg et al. regarding Supplemental Richard M. Pachulski declaration required by tentative ruling, finalize same for filing. | 0.90 | 875.00 | $787.50 |
| 05/20/2020 | MSP | PD | Attention to, review and finalize for filing plan modifications; email exchange with M. Parish, Richard M. Pachulski, A. Behlmann, M. Kaplan, D. Law, et al. regarding same (.20). | 2.90 | 875.00 | $2,537.50 |
| 05/20/2020 | MSP | PD | Email exchange with V. Sekhon, F. Bian, et al. regarding SLC resolution. | 0.10 | 875.00 | $87.50 |
| 05/20/2020 | MSP | PD | Address tentative ruling open items, including avoidance action limitation issue; email exchange with Leslie Forrester, et al. (.20). | 2.80 | 875.00 | $2,450.00 |
| 05/20/2020 | MSP | PD | Continue efforts to resolve open plan confirmation objections; email exchange with S. Finestone, Richard M. Pachulski, D. Doyle, M. Kurth, P. Buenger, et al. regarding same (.10). | 2.20 | 875.00 | $1,925.00 |
| 05/20/2020 | MSP | PD | Email exchange with J. Johnson, V. Sekhon, et al. regarding SLC resolution. | 0.30 | 875.00 | $262.50 |
| 05/20/2020 | MSP | PD | Attention to plan confirmation hearing logistics and coordination; email exchange with D. Meadows, et al. regarding same (.20). | 1.70 | 875.00 | $1,487.50 |
| 05/20/2020 | RMP | PD | Prepare for and participate on  team call re SLC. | 0.60 | 1445.00 | $867.00 |
| 05/20/2020 | RMP | PD | Prepare for and participate on  follow-up SLC calls. | 1.10 | 1445.00 | $1,589.50 |
| 05/20/2020 | RMP | PD | Prepare for and participate on  call with Committee | 0.60 | 1445.00 | $867.00 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    - 00002

Page:    43

Invoice 125197

May 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | counsel re confirmation hearing. | | | |
| 05/20/2020 | RMP | PD | Prepare for and participate on confirmation hearing. | 3.30 | 1445.00 | $4,768.50 |
| 05/20/2020 | RMP | PD | Various telephone conferences with Saval and client re attempted SLC settlement. | 1.90 | 1445.00 | $2,745.50 |
| 05/20/2020 | RMP | PD | Telephone conferences with Dare Law re UST objections to plan and resolution thereof. | 1.10 | 1445.00 | $1,589.50 |
| 05/20/2020 | RMP | PD | Review declaration. | 0.10 | 1445.00 | $144.50 |
| 05/20/2020 | RMP | PD | Review modified plan and review and respond to e-mails re same. | 0.80 | 1445.00 | $1,156.00 |
| 05/20/2020 | RMP | PD | Review Han's proposed changes, which were rejected, and telephone conference with M. Pagay re same and with Finestone re same. | 0.60 | 1445.00 | $867.00 |
| 05/20/2020 | JWD | PD | Calls with B Dassa re dec filing | 0.20 | 895.00 | $179.00 |
| 05/20/2020 | JWD | PD | Emails re Shan negotations | 0.10 | 895.00 | $89.50 |
| 05/20/2020 | JWD | PD | Email re issues for addressing tentative | 0.10 | 895.00 | $89.50 |
| 05/20/2020 | JWD | PD | Email with W Pao re chapter 5 issues | 0.10 | 895.00 | $89.50 |
| 05/20/2020 | JWD | PD | Call with Shan counsel re settlement | 0.40 | 895.00 | $358.00 |
| 05/20/2020 | JWD | PD | Call with R Pachulski re confirmation issues | 0.20 | 895.00 | $179.00 |
| 05/20/2020 | JWD | PD | Call with D Doyle (2x) re conf hearing | 0.30 | 895.00 | $268.50 |
| 05/20/2020 | JWD | PD | Review plan revisions and draft notice re changes for court | 0.40 | 895.00 | $358.00 |
| 05/20/2020 | JWD | PD | Multiple calls with R Pachulski and M Pagay re plan filing | 0.30 | 895.00 | $268.50 |
| 05/20/2020 | JWD | PD | Review all updated plan revisions and comments from UST and Committee (.8); emails with R Moon (.2); call with PTH counsel (.3); | 1.30 | 895.00 | $1,163.50 |
| 05/20/2020 | JWD | PD | Work on issues for various plan settlements | 0.70 | 895.00 | $626.50 |
| 05/20/2020 | JWD | PD | Calls with objecting parties re status | 0.20 | 895.00 | $179.00 |
| 05/20/2020 | JWD | PD | Review research and case law re classification issue | 0.70 | 895.00 | $626.50 |
| 05/20/2020 | JWD | PD | Review issues for plan conf order | 0.10 | 895.00 | $89.50 |
| 05/20/2020 | JWD | PD | Prepare for hearing and call with R Pachulski re same | 0.20 | 895.00 | $179.00 |
| 05/20/2020 | JWD | PD | Review plan modification draft and call with M | 0.10 | 895.00 | $89.50 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Pagay re filing | | | |
| 05/20/2020 | BDD | PD | Assist with Plan modification issues and multiple emails to/calls with M. Pagay and R. Mori re same | 1.50 | 425.00 | $637.50 |
| 05/20/2020 | BDD | PD | Email PSZJ team re withrawal of L. Shan objection to Plan confirmation | 0.10 | 425.00 | $42.50 |
| 05/20/2020 | BDD | PD | Email R. Moon re SLC objection to Plan confirmation | 0.10 | 425.00 | $42.50 |
| 05/20/2020 | BDD | PD | Email M. Pagay re hearing on Plan confirmation | 0.10 | 425.00 | $42.50 |
| 05/20/2020 | BDD | PD | Multiple emails J. Dulberg, M. Pagay and N. Brown re Decl of R. Pachulski re exit financing | 0.20 | 425.00 | $85.00 |
| 05/21/2020 | MSP | PD | Telephone call with Jeffrey W. Dulberg regarding Plan confirmation outstanding matters. | 0.20 | 875.00 | $175.00 |
| 05/21/2020 | MSP | PD | Telephonic appearance at Plan Confirmation hearing. | 1.10 | 875.00 | $962.50 |
| 05/21/2020 | MSP | PD | Telephone conference with Beth Dassa regarding results of confirmation hearing and next steps. | 0.20 | 875.00 | $175.00 |
| 05/21/2020 | MSP | PD | Telephone conference with Richard M. Pachulski, Jeffrey W. Dulberg regarding next steps after confirmation. | 0.30 | 875.00 | $262.50 |
| 05/21/2020 | MSP | PD | Email exchange with D. Law, Richard M. Pachulski regarding UST final position regarding plan confirmation. | 0.10 | 875.00 | $87.50 |
| 05/21/2020 | MSP | PD | Attention to final hearing logistics regarding plan confirmation; email exchange with S. Kjontvedt, et al. regarding same (.10). | 1.50 | 875.00 | $1,312.50 |
| 05/21/2020 | MSP | PD | Email exchange with Richard M. Pachulski, D. Saval, J. Wang, V. Sekhon, et al. regarding Issue with signatures on SLC resolution. | 0.50 | 875.00 | $437.50 |
| 05/21/2020 | MSP | PD | Email exchange with Richard M. Pachulski, Jeffrey W. Dulberg, J. Wang, P. Buenger, et al. regarding results of confirmation hearing, L. Shan position at hearing, etc. | 0.90 | 875.00 | $787.50 |
| 05/21/2020 | MSP | PD | Email exchange with M. Zhang, Jeffrey W. Dulberg, J. Wang, et al. regarding public relations announcement regarding plan confirmation hearing. | 0.80 | 875.00 | $700.00 |
| 05/21/2020 | MSP | PD | Email exchange with V. Sekhon, F. Bian, J. Wang et al. regarding signatures regarding SLC resolution. | 0.90 | 875.00 | $787.50 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    - 00002

Page:    45

Invoice 125197

May 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/21/2020 | MSP | PD | Review order after confirmation hearing and findings of fact/conclusions of law and draft summary for client regarding same; email exchanges with Richard M. Pachulski, Jeffrey W. Dulberg, S. Uhland, A. Behlmann, et al re same. | 0.70 | 875.00 | $612.50 |
| 05/21/2020 | MSP | PD | Email exchange with S. McMahon, Beth Dassa, et al. regarding Latham application for employment; review comments regarding same. | 0.90 | 875.00 | $787.50 |
| 05/21/2020 | MSP | PD | Email exchange with J. Merkin et al. regarding Plan declarations. | 0.10 | 875.00 | $87.50 |
| 05/21/2020 | RMP | PD | Deal with SLC settlement. | 1.30 | 1445.00 | $1,878.50 |
| 05/21/2020 | RMP | PD | Prepare for and participate on plan confirmation hearing. | 2.30 | 1445.00 | $3,323.50 |
| 05/21/2020 | RMP | PD | Deal with follow-up issues after confirmation, review findings and telephone conference with client re same. | 1.90 | 1445.00 | $2,745.50 |
| 05/21/2020 | RMP | PD | Deal with Shan issues and objections and telephone conferences with Shan's counsel and client's representatives. | 0.90 | 1445.00 | $1,300.50 |
| 05/21/2020 | JWD | PD | Call with D Doyle re hearing | 0.10 | 895.00 | $89.50 |
| 05/21/2020 | JWD | PD | Call with R Pachulski re plan conf hearing (2x) | 0.30 | 895.00 | $268.50 |
| 05/21/2020 | JWD | PD | Call with M Pagay re plan hearing | 0.20 | 895.00 | $179.00 |
| 05/21/2020 | JWD | PD | Work on issues re SLC settlement and wire planning | 0.40 | 895.00 | $358.00 |
| 05/21/2020 | JWD | PD | Attend plan conf hearing | 2.00 | 895.00 | $1,790.00 |
| 05/21/2020 | JWD | PD | Client follow up and calls with team after hearing | 0.40 | 895.00 | $358.00 |
| 05/21/2020 | JWD | PD | Review FoF and interim plan order and emails re same | 0.30 | 895.00 | $268.50 |
| 05/21/2020 | JWD | PD | Work on press release re conf | 1.30 | 895.00 | $1,163.50 |
| 05/21/2020 | JWD | PD | Call with R Pachulski following FoF entry | 0.40 | 895.00 | $358.00 |
| 05/21/2020 | JWD | PD | Call with D Meadows (.2), emails with R Moon following plan hearing (.1) | 0.30 | 895.00 | $268.50 |
| 05/21/2020 | JWD | PD | Review Findings of Fact and draft notes re same | 0.60 | 895.00 | $537.00 |
| 05/21/2020 | RMP | PD | Review e-mails re PR announcement and telephone conference with J. Dulberg re same. | 0.30 | 1445.00 | $433.50 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    -00002

Page:    46

Invoice 125197

May 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/22/2020 | MSP | PD | Email exchange with F. Bian, J. Wang, et al. regarding SLC execution of settlement. | 0.10 | 875.00 | $87.50 |
| 05/22/2020 | JWD | PD | Emails re consummating SLC settlement | 0.30 | 895.00 | $268.50 |
| 05/22/2020 | JWD | PD | Further work consummating SLC settlement | 0.40 | 895.00 | $358.00 |
| 05/22/2020 | JWD | PD | Review findings and interim order and emails re same | 0.60 | 895.00 | $537.00 |
| 05/22/2020 | RMP | PD | Review SLC e-mails and respond to final issues. | 0.60 | 1445.00 | $867.00 |
| 05/23/2020 | BDD | PD | Email J. Dulberg re M. Pagay declaration re ballot summary | 0.10 | 425.00 | $42.50 |
| 05/23/2020 | RMP | PD | Review and respond to e-mails re Wei Gan payment issues. | 0.20 | 1445.00 | $289.00 |
| 05/24/2020 | RMP | PD | Review request and analysis of FF conversion and respond to e-mails re same. | 0.30 | 1445.00 | $433.50 |
| 05/24/2020 | MSP | PD | Email exchange with S. Uhland, Richard M. Pachulski, et al. regarding FF action impact on preferred units. | 0.10 | 875.00 | $87.50 |
| 05/24/2020 | MSP | PD | Email exchange with S. Uhland, et al. regarding Confirmation order, etc. | 0.10 | 875.00 | $87.50 |
| 05/24/2020 | JWD | PD | Review emails re FF issue | 0.20 | 895.00 | $179.00 |
| 05/24/2020 | JWD | PD | Work with co-counsel re issues for confirmation | 0.20 | 895.00 | $179.00 |
| 05/25/2020 | MSP | PD | Review and revise confirmation order; email exchange with M. Parish, et al. regarding same (.10). | 4.00 | 875.00 | $3,500.00 |
| 05/25/2020 | MSP | PD | Email exchange with M. Parish, Jeffrey W. Dulberg, et al. regarding Chapter 11 checklist. | 0.20 | 875.00 | $175.00 |
| 05/25/2020 | JWD | PD | Review Plan order regarding Sunac | 0.20 | 895.00 | $179.00 |
| 05/25/2020 | JWD | PD | Review plan order and draft emails re same | 0.20 | 895.00 | $179.00 |
| 05/25/2020 | JWD | PD | Review client comments to task list and plan order | 0.20 | 895.00 | $179.00 |
| 05/25/2020 | JWD | PD | Emails re plan order issues | 0.20 | 895.00 | $179.00 |
| 05/25/2020 | JWD | PD | Emails with client and M Pagay re plan order | 0.20 | 895.00 | $179.00 |
| 05/25/2020 | RMP | PD | Review confirmation order drafts and review and respond to e-mails re same. | 0.90 | 1445.00 | $1,300.50 |
| 05/25/2020 | RMP | PD | Review effective date checklist and e-mails re same. | 0.20 | 1445.00 | $289.00 |
| 05/25/2020 | RMP | PD | Review creditors' trust agreement. | 0.20 | 1445.00 | $289.00 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/26/2020 | MSP | PD | Telephone calls (2: .30; .80) with S. He regarding Plan and going forward dates and deadlines. | 1.10 | 875.00 | $962.50 |
| 05/26/2020 | MSP | PD | Email exchange with Beth Dassa regarding confirmation order status. | 0.10 | 875.00 | $87.50 |
| 05/26/2020 | JWD | PD | Review M Pagay email re discharge | 0.10 | 895.00 | $89.50 |
| 05/26/2020 | BDD | PD | Email N. Brown re notice of lodgment of confirmation order | 0.10 | 425.00 | $42.50 |
| 05/27/2020 | MSP | PD | Telephone call with J. Wang regarding preparation of confirmation order. | 0.10 | 875.00 | $87.50 |
| 05/27/2020 | MSP | PD | Attention to confirmation order, Trust Agreement revisions, etc.; email exchange with J. Wang, M. Parish, et al. regarding same (.10). | 2.90 | 875.00 | $2,537.50 |
| 05/27/2020 | MSP | PD | Review other comments to confirmation order; email exchange with J. Wang et al. regarding same. | 0.50 | 875.00 | $437.50 |
| 05/27/2020 | JWD | PD | Emails re discharge and plan order issues | 0.50 | 895.00 | $447.50 |
| 05/27/2020 | JWD | PD | Review J Wang comments to order | 0.20 | 895.00 | $179.00 |
| 05/27/2020 | JWD | PD | Review status of trust agreement and order, emails with team re same | 0.20 | 895.00 | $179.00 |
| 05/27/2020 | RMP | PD | Review discharge order issues and review and respond to e-mails re same. | 0.30 | 1445.00 | $433.50 |
| 05/28/2020 | MSP | PD | Telephone call with M. Kaplan regarding Confirmation Order. | 0.10 | 875.00 | $87.50 |
| 05/28/2020 | MSP | PD | Attention to finalizing confirmation order for lodging; email exchanges with J. Wang, M. Zhang, S. Uhland, M. Parish, et al. regarding same. | 4.90 | 875.00 | $4,287.50 |
| 05/28/2020 | JWD | PD | Review revisions to conf order and emails re same | 0.30 | 895.00 | $268.50 |
| 05/28/2020 | JWD | PD | Consider issues with M Pagay re confirmation order | 0.20 | 895.00 | $179.00 |
| 05/28/2020 | JWD | PD | Review final version of confi order and issues for completion | 0.10 | 895.00 | $89.50 |
| 05/28/2020 | JWD | PD | Review M Pagay and S Uhland emails re conf order | 0.10 | 895.00 | $89.50 |
| 05/28/2020 | BDD | PD | Revisions to Notice of Lodgment re confirmation order and confer with M. Pagay, N. Deleon and N. Brown re same | 0.50 | 425.00 | $212.50 |
| 05/28/2020 | BDD | PD | Coordinate with N. DeLeon re lodging confirmation order and filing NOL re same | 0.20 | 425.00 | $85.00 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    -00002

Page:    48

Invoice 125197

May 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/28/2020 | BDD | PD | Email Epiq team re service | 0.10 | 425.00 | $42.50 |
| 05/28/2020 | RMP | PD | Review confirmation order, discharge issues and review and respond to e-mails re same. | 1.20 | 1445.00 | $1,734.00 |
| 05/28/2020 | RMP | PD | Review and respond to e-mails re SQ replacement and telephone conference re same. | 0.20 | 1445.00 | $289.00 |
| 05/28/2020 | RMP | PD | Review and respond to e-mails re confirmation order. | 0.30 | 1445.00 | $433.50 |
| 05/29/2020 | BDD | PD | Attend to calendaring matters with M. DesJardien | 0.10 | 425.00 | $42.50 |
| 05/31/2020 | RMP | PD | Review checklist and telephone conference with J. Dulberg re same. | 0.20 | 1445.00 | $289.00 |
| | | | | **425.50** | | **$393,886.50** |

### Ret. of Prof./Other

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/01/2020 | MSP | RPO | Email exchange with S. Uhland, J. Wang, et al. regarding Maples engagement letter. | 0.10 | 875.00 | $87.50 |
| 05/01/2020 | MSP | RPO | Attention to Houlihan Lokey expert retention; email exchange with Richard M. Pachulski, Jeffrey W. Dulberg, C. Hsieh, et al. regarding same (.10). | 0.50 | 875.00 | $437.50 |
| 05/01/2020 | RMP | RPO | Deal with Houlihan Lokey engagement letter. | 0.20 | 1445.00 | $289.00 |
| 05/02/2020 | MSP | RPO | Email exchange with Jeffrey W. Dulberg, Richard M. Pachulski, T. Treemarcki regarding terms of Houlihan Lokey expert retention. | 0.60 | 875.00 | $525.00 |
| 05/03/2020 | MSP | RPO | Email exchange with S. Uhland, M. Zhang, et al. regarding Maples retention. | 0.10 | 875.00 | $87.50 |
| 05/06/2020 | MSP | RPO | Telephone calls (2) with Beth Dassa regarding Maples employment application. | 0.20 | 875.00 | $175.00 |
| 05/06/2020 | MSP | RPO | Email exchange with Beth Dassa, et al. regarding Maples employment application. | 0.10 | 875.00 | $87.50 |
| 05/06/2020 | BDD | RPO | Email M. Pagay re Maples retention application | 0.10 | 425.00 | $42.50 |
| 05/06/2020 | BDD | RPO | Call with M. Pagay re Maples retention application | 0.10 | 425.00 | $42.50 |
| 05/06/2020 | BDD | RPO | Prepare draft of Maples retention application and email M. Pagay re same | 1.40 | 425.00 | $595.00 |
| 05/06/2020 | BDD | RPO | Email M. Pagay re scope of Maples work for Foreign Representative | 0.10 | 425.00 | $42.50 |
| 05/07/2020 | BDD | RPO | Email M. Pagay re Maples engagement agreement | 0.10 | 425.00 | $42.50 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    -00002

Page:    49

Invoice 125197

May 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/08/2020 | BDD | RPO | Emails M. Kulick re conflicts list | 0.20 | 425.00 | $85.00 |
| 05/08/2020 | BDD | RPO | Email K. Adonis at Maples re conflicts list | 0.10 | 425.00 | $42.50 |
| 05/11/2020 | MSP | RPO | Email exchange with K. Adonis, S. Uhland, et al. regarding declaration re Maples retention. | 0.10 | 875.00 | $87.50 |
| 05/11/2020 | BDD | RPO | Email M. Pagay re Maples retention application | 0.10 | 425.00 | $42.50 |
| 05/12/2020 | MSP | RPO | Telephone call with Beth Dassa regarding Maples retention application. | 0.10 | 875.00 | $87.50 |
| 05/12/2020 | MSP | RPO | Telephone calls (3) with Beth Dassa regarding Maples retention and other issues. | 0.30 | 875.00 | $262.50 |
| 05/12/2020 | MSP | RPO | Email exchange with K. Adonis, et al. regarding conflicts check for Maples retention. | 0.10 | 875.00 | $87.50 |
| 05/12/2020 | MSP | RPO | Attention to missing information to finalize Maples employment application and review and revise same; email exchange with James Hunter, Beth Dassa, et al. regarding same (.10). | 1.90 | 875.00 | $1,662.50 |
| 05/12/2020 | MSP | RPO | Review and finalize draft of Maples employment application; email exchange with K. Adonis, et al. regarding finalizing conflicts review, etc. regarding same (.20). | 1.70 | 875.00 | $1,487.50 |
| 05/12/2020 | BDD | RPO | Continue working on Maples retention application and multiple emails to/calls with M. Pagay and N. Brown re same | 2.40 | 425.00 | $1,020.00 |
| 05/12/2020 | BDD | RPO | Emails L. Forrester re foreign counsel retention applications | 0.20 | 425.00 | $85.00 |
| 05/13/2020 | MSP | RPO | Email exchange with K. Adonis , et al. regarding Debtor-related parties for conflicts review. | 0.20 | 875.00 | $175.00 |
| 05/13/2020 | JWD | RPO | Review app to employ BV counsel and emails re same | 0.30 | 895.00 | $268.50 |
| 05/13/2020 | BDD | RPO | Continue working on Maples & Calder retention application, including preparation of declaration of A. Francis, and emails M. Pagay re same | 2.50 | 425.00 | $1,062.50 |
| 05/14/2020 | BDD | RPO | Revisions to A. Francis declaration and email M. Pagay re same | 0.60 | 425.00 | $255.00 |
| 05/15/2020 | MSP | RPO | Email exchange with K. Adonis, et al. regarding status of Maples conflicts review. | 0.10 | 875.00 | $87.50 |
| 05/16/2020 | MSP | RPO | Email exchange with S. Uhland regarding Maples retention application. | 0.10 | 875.00 | $87.50 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    -00002

Page:    50

Invoice 125197

May 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/17/2020 | MSP | RPO | Email exchange with A. Francis, K. Adonis et al. regarding Maples retention application; finalize draft of same. | 0.80 | 875.00 | $700.00 |
| 05/19/2020 | MSP | RPO | Email exchange with K. Adonis, et al. regarding clearance of Maple conflict check. | 0.10 | 875.00 | $87.50 |
| 05/20/2020 | JWD | RPO | Review L&W app and email re same | 0.20 | 895.00 | $179.00 |
| 05/21/2020 | MSP | RPO | Telephone call with Beth Dassa regarding Latham employment application. | 0.10 | 875.00 | $87.50 |
| 05/21/2020 | JWD | RPO | Review emails re Latham ap | 0.10 | 895.00 | $89.50 |
| 05/21/2020 | BDD | RPO | Call with M. Pagay re revisions to Maples retention application | 0.10 | 425.00 | $42.50 |
| 05/21/2020 | BDD | RPO | Review and revise Maples retention application to comply with Judge's requirements (1.30); and multiple emails to/calls with M. Pagay re same (.10) | 1.40 | 425.00 | $595.00 |
| 05/21/2020 | BDD | RPO | Email M. Pagay re order on Latham's retention application | 0.10 | 425.00 | $42.50 |
| 05/22/2020 | MSP | RPO | Telephone calls (4) with Beth Dassa regarding Latham employment application and other issues | 0.20 | 875.00 | $175.00 |
| 05/22/2020 | MSP | RPO | Address outstanding Latham and Maples employment matters; email exchanges with K. Adonis, Beth Dassa, S. McMahon, et al. regarding same (.10). | 2.80 | 875.00 | $2,450.00 |
| 05/22/2020 | BDD | RPO | Email N. Brown re Latham retention application | 0.10 | 425.00 | $42.50 |
| 05/22/2020 | BDD | RPO | Revisions to Latham retention application (.60); preparation of notice (.70); emails M. Pagay re same (.10) | 1.40 | 425.00 | $595.00 |
| 05/22/2020 | BDD | RPO | Further revisions to Latham retention application and email M. Pagay re same | 0.20 | 425.00 | $85.00 |
| 05/22/2020 | BDD | RPO | Email M. Pagay re Latham noice | 0.10 | 425.00 | $42.50 |
| 05/22/2020 | BDD | RPO | Email M. Pagay re S.Uhland declaration re Latham retention application | 0.10 | 425.00 | $42.50 |
| 05/22/2020 | BDD | RPO | Prep YT declaration in support of Latham retention application and email M. Pagay re same | 0.40 | 425.00 | $170.00 |
| 05/22/2020 | BDD | RPO | Email S. Lee re revisions to Maple & Calder retention application | 0.10 | 425.00 | $42.50 |
| 05/22/2020 | BDD | RPO | Email M. Pagay re redline and clean versions of | 0.10 | 425.00 | $42.50 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353   -00002

Page:   51
Invoice 125197
May 31, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | Maples revised retention application |  |  |  |
| 05/22/2020 | BDD | RPO | Email S. Lee re redline to Maples & Calder revised retention application | 0.10 | 425.00 | $42.50 |
| 05/22/2020 | BDD | RPO | Email M. Pagay re new blackline re Maples & Calder retention application | 0.10 | 425.00 | $42.50 |
| 05/22/2020 | BDD | RPO | Email M. Pagay re finalized Latham retention application | 0.10 | 425.00 | $42.50 |
| 05/23/2020 | MSP | RPO | Email exchange with S. McMahon regarding signature on Latham retention application. | 0.10 | 875.00 | $87.50 |
| 05/23/2020 | BDD | RPO | Email M. Pagay re exhibits to Latham retention application | 0.10 | 425.00 | $42.50 |
| 05/24/2020 | BDD | RPO | Email M. Pagay re Maples retention application | 0.10 | 425.00 | $42.50 |
| 05/25/2020 | MSP | RPO | Telephone call with K. Adonis regarding Terms of Maples retention as BVI counsel. | 0.30 | 875.00 | $262.50 |
| 05/25/2020 | MSP | RPO | Telephone call with Beth Dassa regarding Maples retention application. | 0.10 | 875.00 | $87.50 |
| 05/25/2020 | MSP | RPO | Email exchange with Beth Dassa et al. regarding Notice of Maples employment application; review same. | 0.30 | 875.00 | $262.50 |
| 05/25/2020 | MSP | RPO | Finalize Latham and Maples retention applications. | 0.80 | 875.00 | $700.00 |
| 05/25/2020 | BDD | RPO | Review finalized Latham retention application and coordinate filing/serving re same | 0.30 | 425.00 | $127.50 |
| 05/25/2020 | BDD | RPO | Emails M. Pagay re finalized Maples retention application | 0.20 | 425.00 | $85.00 |
| 05/25/2020 | BDD | RPO | Coordinate filing/serving of Maples retention application | 0.20 | 425.00 | $85.00 |
| 05/25/2020 | BDD | RPO | Preparation of additional exhibit for Maples retention application and email M. Pagay re same | 0.20 | 425.00 | $85.00 |
| 05/25/2020 | BDD | RPO | Prepare notice of filing of Maples & Calder retention application and email M. Pagay re same | 0.60 | 425.00 | $255.00 |
| 05/25/2020 | BDD | RPO | Revisions to Maples notice per M. Pagay request | 0.10 | 425.00 | $42.50 |
| 05/25/2020 | BDD | RPO | Email S. Lee re finalized Maples retention application | 0.10 | 425.00 | $42.50 |
| 05/26/2020 | MSP | RPO | Email exchange with M. Zhang et al. regarding Maples retention application. | 0.10 | 875.00 | $87.50 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    - 00002

Page:    52

Invoice 125197

May 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/26/2020 | JWD | RPO | Review Maples app | 0.20 | 895.00 | $179.00 |
| 05/26/2020 | BDD | RPO | Attend to finalizing Maples and Calder retention application and notice and emails M. Pagay and N. Brown re same | 0.80 | 425.00 | $340.00 |
| 05/29/2020 | BDD | RPO | Email Epiq team re service of retention applications | 0.10 | 425.00 | $42.50 |
| | | | | **28.00** | | **$17,835.00** |

**TOTAL SERVICES FOR THIS MATTER:**                                     **$474,236.50**

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    -00002

Page:    53

Invoice 125197

May 31, 2020

### Expenses

| Date | Code | Description | Amount |
|---|---|---|---|
| 03/16/2020 | LV | Legal Vision Atty/Mess. Service- Inv. 50823 LA Bankruptcy Court, MSP | 97.50 |
| 03/17/2020 | LV | Legal Vision Atty/Mess. Service- Inv. 50816 LA Bankruptcy Court, BDD | 65.00 |
| 03/18/2020 | LV | Legal Vision Atty/Mess. Service- Inv. 50842 LA Bankruptcy Court,MSP | 65.00 |
| 03/18/2020 | LV | Legal Vision Atty/Mess. Service- Inv. 50845 -JWD Residents | 87.00 |
| 03/19/2020 | LV | Legal Vision Atty/Mess. Service- Inv. 50848 LA Bankruptcy Court, R. Mori | 97.50 |
| 03/20/2020 | LV | Legal Vision Atty/Mess. Service- Inv. 50850 LA Bankruptcy Court, R. Mori | 97.50 |
| 05/04/2020 | PO | 46353.00002 :Postage Charges for 05-04-20 | 2.80 |
| 05/04/2020 | RE2 | SCAN/COPY ( 1879 @0.10 PER PG) | 187.90 |
| 05/04/2020 | RE2 | SCAN/COPY ( 2375 @0.10 PER PG) | 237.50 |
| 05/04/2020 | RE2 | SCAN/COPY ( 1382 @0.10 PER PG) | 138.20 |
| 05/04/2020 | RE2 | SCAN/COPY ( 795 @0.10 PER PG) | 79.50 |
| 05/04/2020 | RE2 | SCAN/COPY ( 472 @0.10 PER PG) | 47.20 |
| 05/04/2020 | RE2 | SCAN/COPY ( 1250 @0.10 PER PG) | 125.00 |
| 05/04/2020 | RE2 | SCAN/COPY ( 2642 @0.10 PER PG) | 264.20 |
| 05/04/2020 | RE2 | SCAN/COPY ( 539 @0.10 PER PG) | 53.90 |
| 05/04/2020 | RE2 | SCAN/COPY ( 459 @0.10 PER PG) | 45.90 |
| 05/04/2020 | RE2 | SCAN/COPY ( 745 @0.10 PER PG) | 74.50 |
| 05/04/2020 | RE2 | SCAN/COPY ( 1879 @0.10 PER PG) | 187.90 |
| 05/04/2020 | RE2 | SCAN/COPY ( 635 @0.10 PER PG) | 63.50 |
| 05/06/2020 | OS | Houlihan Lokey retainer, MSP | 50,000.00 |
| 05/08/2020 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 05/08/2020 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 05/08/2020 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 05/08/2020 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 05/08/2020 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 05/08/2020 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 05/08/2020 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 05/08/2020 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 05/08/2020 | RE2 | SCAN/COPY ( 167 @0.10 PER PG) | 16.70 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    -00002

| | | | |
|---|---|---|---|
| 05/09/2020 | LN | 46353.00002 Lexis Charges for 05-09-20 | 132.13 |
| 05/11/2020 | LN | 46353.00002 Lexis Charges for 05-11-20 | 40.75 |
| 05/12/2020 | LN | 46353.00002 Lexis Charges for 05-12-20 | 214.13 |
| 05/12/2020 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 05/13/2020 | LN | 46353.00002 Lexis Charges for 05-13-20 | 213.19 |
| 05/13/2020 | LN | 46353.00002 Lexis Charges for 05-13-20 | 10.19 |
| 05/15/2020 | LN | 46353.00002 Lexis Charges for 05-15-20 | 108.02 |
| 05/15/2020 | RE | ( 38 @0.20 PER PG) | 7.60 |
| 05/15/2020 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 05/15/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 05/15/2020 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 05/15/2020 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 05/15/2020 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 05/15/2020 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 05/15/2020 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 05/15/2020 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 05/15/2020 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 05/15/2020 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 05/15/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/15/2020 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 05/15/2020 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | 3.70 |
| 05/15/2020 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 05/15/2020 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 05/15/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 05/15/2020 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 05/15/2020 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 05/15/2020 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 05/15/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 05/15/2020 | RE2 | SCAN/COPY ( 99 @0.10 PER PG) | 9.90 |
| 05/15/2020 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 05/15/2020 | RE2 | SCAN/COPY ( 99 @0.10 PER PG) | 9.90 |
| 05/15/2020 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 05/15/2020 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 05/15/2020 | RE2 | SCAN/COPY ( 99 @0.10 PER PG) | 9.90 |

Pachulski Stang Ziehl & Jones LLP

Page:   55
Invoice 125197
May 31, 2020

Jia Yueting

46353   -00002

| | | | |
|---|---|---|---|
| 05/15/2020 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 05/15/2020 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 05/15/2020 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 05/15/2020 | RE2 | SCAN/COPY ( 108 @0.10 PER PG) | 10.80 |
| 05/15/2020 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 05/15/2020 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 05/15/2020 | RE2 | SCAN/COPY ( 58 @0.10 PER PG) | 5.80 |
| 05/15/2020 | RE2 | SCAN/COPY ( 334 @0.10 PER PG) | 33.40 |
| 05/15/2020 | RE2 | SCAN/COPY ( 62 @0.10 PER PG) | 6.20 |
| 05/15/2020 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 05/15/2020 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 05/15/2020 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 05/15/2020 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 05/15/2020 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 05/15/2020 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 05/15/2020 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 05/15/2020 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | 3.70 |
| 05/15/2020 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 05/15/2020 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 05/15/2020 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 05/15/2020 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 05/15/2020 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 05/15/2020 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 05/15/2020 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | 3.70 |
| 05/15/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 05/15/2020 | RE2 | SCAN/COPY ( 87 @0.10 PER PG) | 8.70 |
| 05/15/2020 | RE2 | SCAN/COPY ( 87 @0.10 PER PG) | 8.70 |
| 05/15/2020 | RE2 | SCAN/COPY ( 636 @0.10 PER PG) | 63.60 |
| 05/15/2020 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 05/15/2020 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | 3.70 |
| 05/15/2020 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 05/15/2020 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 05/15/2020 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    56
Jia Yueting                                                                                      Invoice 125197
46353    -00002                                                                         May 31, 2020

| 05/15/2020 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 05/15/2020 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 05/15/2020 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 05/15/2020 | RE2 | SCAN/COPY ( 74 @0.10 PER PG) | 7.40 |
| 05/15/2020 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 05/15/2020 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 05/15/2020 | RE2 | SCAN/COPY ( 198 @0.10 PER PG) | 19.80 |
| 05/15/2020 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 05/18/2020 | LN | 46353.00002 Lexis Charges for 05-18-20 | 10.19 |
| 05/18/2020 | LN | 46353.00002 Lexis Charges for 05-18-20 | 61.11 |
| 05/18/2020 | LN | 46353.00002 Lexis Charges for 05-18-20 | 36.03 |
| 05/19/2020 | LN | 46353.00002 Lexis Charges for 05-19-20 | 20.67 |
| 05/19/2020 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 05/19/2020 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 05/19/2020 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 05/19/2020 | RE2 | SCAN/COPY ( 58 @0.10 PER PG) | 5.80 |
| 05/19/2020 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 05/19/2020 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 05/19/2020 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 05/19/2020 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 05/19/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 05/19/2020 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | 4.30 |
| 05/19/2020 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 05/19/2020 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 05/19/2020 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 05/19/2020 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 05/19/2020 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 05/19/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 05/19/2020 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 05/19/2020 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 05/19/2020 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 05/19/2020 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 05/19/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/19/2020 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    -00002

| | | | |
|---|---|---|---|
| 05/19/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 05/19/2020 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 05/19/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 05/19/2020 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 05/19/2020 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 05/19/2020 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 05/19/2020 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 05/19/2020 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 05/19/2020 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 05/19/2020 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 05/19/2020 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | 4.50 |
| 05/19/2020 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | 4.60 |
| 05/19/2020 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 05/19/2020 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 05/19/2020 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 05/19/2020 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 05/19/2020 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 05/19/2020 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 05/19/2020 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 05/19/2020 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 05/19/2020 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 05/19/2020 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 05/19/2020 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 05/19/2020 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 05/19/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/19/2020 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 05/19/2020 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 05/19/2020 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 05/19/2020 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 05/19/2020 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 05/19/2020 | RE2 | SCAN/COPY ( 57 @0.10 PER PG) | 5.70 |
| 05/19/2020 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 05/19/2020 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353   -00002

| 05/19/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
|---|---|---|---|
| 05/19/2020 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 05/19/2020 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 05/19/2020 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 05/19/2020 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 05/19/2020 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 05/19/2020 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 05/19/2020 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 05/19/2020 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 05/19/2020 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/19/2020 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 05/19/2020 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 05/19/2020 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 05/19/2020 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 05/19/2020 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 05/19/2020 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 05/19/2020 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 05/19/2020 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 05/19/2020 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 05/19/2020 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 05/19/2020 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 05/19/2020 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 05/19/2020 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 05/19/2020 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 05/19/2020 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 05/19/2020 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 05/19/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 05/19/2020 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 05/19/2020 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 05/19/2020 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 05/19/2020 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 05/19/2020 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 05/19/2020 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 05/19/2020 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    -00002

Page:    59
Invoice 125197
May 31, 2020

| Date | Code | Description | Amount |
|---|---|---|---|
| 05/19/2020 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 05/19/2020 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 05/19/2020 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 05/19/2020 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 05/19/2020 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 05/19/2020 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 05/19/2020 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 05/19/2020 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 05/19/2020 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 05/19/2020 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 05/19/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 05/19/2020 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 05/19/2020 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 05/19/2020 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | 5.10 |
| 05/19/2020 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/19/2020 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 05/19/2020 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 05/20/2020 | BB | 46353.00002 Bloomberg Charges for 06-04-20 | 120.00 |
| 05/20/2020 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 05/21/2020 | CC | Conference Call [E105] CourtCall Debit Ledger for 05/01/2020 through 05/31/2020, J. Wang | 26.25 |
| 05/21/2020 | CC | Conference Call [E105] CourtCall Debit Ledger for 05/01/2020 through 05/31/2020, JWD | 37.45 |
| 05/21/2020 | CC | Conference Call [E105] CourtCall Debit Ledger for 05/01/2020 through 05/31/2020, MSP | 37.45 |
| 05/21/2020 | CC | Conference Call [E105] CourtCall Debit Ledger for 05/01/2020 through 05/31/2020, RMP | 37.45 |
| 05/25/2020 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 05/26/2020 | CL | 46353.00002 CourtLink charges for 05-26-20 | 5.19 |
| 05/26/2020 | PO | 46353.00002 :Postage Charges for 05-26-20 | 2.60 |
| 05/28/2020 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 05/28/2020 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 05/28/2020 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 05/28/2020 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 05/28/2020 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 05/28/2020 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    - 00002

Page:    60
Invoice 125197
May 31, 2020

| 05/29/2020 | PO | 46353.00002 :Postage Charges for 05-29-20 | 2.66 |
| 05/31/2020 | PAC | Pacer - Court Research | 417.90 |

**Total Expenses for this Matter**                                           **$54,089.96**

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    - 00002

Page:    61

Invoice 125197

May 31, 2020

---

## REMITTANCE ADVICE

### Please include this Remittance with your payment

**For current services rendered through:    05/31/2020**

| | |
|---|---|
| **Total Fees** | **$474,236.50** |
| **Total Expenses** | **54,089.96** |
| **Less Courtesy Discount** | **$47,423.65** |
| **Total Due on Current Invoice** | **$480,902.81** |

**Outstanding Balance from prior invoices as of    05/31/2020    (May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 124692 | 03/31/2020 | $434,309.50 | $3,849.82 | $402,385.03 |
| 125123 | 04/30/2020 | $524,724.75 | $3,204.83 | $527,929.58 |

**Total Amount Due on Current and Prior Invoices:**                    **$1,411,217.42**

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

July 12, 2020

| | |
|---|---|
| Invoice | 125301 |
| Client | 46353 |
| Matter | 00002 |
| | **JWD** |

Jia Yueting
Faraday Future
18455 S. Figueroa Street
Gardena, CA  90248

RE:  Post Petition

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   07/12/2020

| | |
|---|---|
| FEES | $119,396.50 |
| EXPENSES | $225.45 |
| LESS COURTESY DISCOUNT | $11,939.65 |
| **TOTAL CURRENT CHARGES** | **$107,682.30** |
| **BALANCE FORWARD** | **$1,411,217.42** |
| **LAST PAYMENT** | **$169,342.77** |
| **TOTAL BALANCE DUE** | **$1,349,556.95** |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    - 00002

Page:    2

Invoice 125301

July 12, 2020

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| BDD | Dassa, Beth D. | Paralegal | 425.00 | 40.00 | $17,000.00 |
| IMP | Pachulski, Isaac M. | Partner | 1495.00 | 0.40 | $598.00 |
| JHD | Davidson, Jeffrey H. | Partner | 1495.00 | 0.90 | $1,345.50 |
| JKH | Hunter, James K. T. | Counsel | 995.00 | 21.90 | $21,790.50 |
| JWD | Dulberg, Jeffrey W. | Partner | 895.00 | 17.70 | $15,841.50 |
| MSP | Pagay, Malhar S. | Partner | 875.00 | 42.40 | $37,100.00 |
| RMP | Pachulski, Richard M. | Partner | 1445.00 | 17.80 | $25,721.00 |
| | | | | 141.10 | $119,396.50 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    - 00002

Page:    3
Invoice 125301
July 12, 2020

### Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| BL | Bankruptcy Litigation [L430] | 0.60 | $535.00 |
| CA | Case Administration [B110] | 1.30 | $795.50 |
| CO | Claims Admin/Objections[B310] | 5.50 | $5,691.50 |
| CP | Compensation Prof. [B160] | 33.10 | $17,324.50 |
| CPO | Comp. of Prof./Others | 3.40 | $2,101.00 |
| FF | Financial Filings [B110] | 4.00 | $2,743.00 |
| FN | Financing [B230] | 3.30 | $2,949.50 |
| LN | Litigation (Non-Bankruptcy) | 1.70 | $1,499.50 |
| PD | Plan & Disclosure Stmt. [B320] | 63.70 | $57,506.50 |
| PI | Plan Implementation [B320] | 19.90 | $25,434.50 |
| RPO | Ret. of Prof./Other | 4.60 | $2,816.00 |
| | | 141.10 | $119,396.50 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    - 00002

Page:    4

Invoice 125301

July 12, 2020

## **Summary of Expenses**

| Description | Amount |
|---|---|
| Conference Call [E105] | $172.05 |
| Pacer - Court Research | $39.50 |
| Reproduction/ Scan Copy | $13.90 |
| | $225.45 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    - 00002

Page:    5

Invoice 125301

July 12, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Bankruptcy Litigation [L430]** | | | | | | |
| 06/03/2020 | JWD | BL | Emails with W Pao and M Pagay re SLC issue | 0.20 | 895.00 | $179.00 |
| 06/06/2020 | JWD | BL | Review emails re SLC dispute and email with W Pao re same | 0.20 | 895.00 | $179.00 |
| 06/08/2020 | JWD | BL | Further emails re Ofilm | 0.10 | 895.00 | $89.50 |
| 06/22/2020 | MSP | BL | Email exchange with L. Wang Ekvall et al. re: opposition to Motion to Dismiss nondischargeability complaint. | 0.10 | 875.00 | $87.50 |
| | | | | **0.60** | | **$535.00** |
| **Case Administration [B110]** | | | | | | |
| 06/01/2020 | JWD | CA | Review calendar update and email from M Pagay regarding same | 0.10 | 895.00 | $89.50 |
| 06/01/2020 | BDD | CA | Calls with J. Dulberg and M. Pagay re 2015.3 statement | 0.20 | 425.00 | $85.00 |
| 06/11/2020 | BDD | CA | Review docket, update critical dates memo, attend to calendaring matters, and email J. Dulberg and M. Pagay re same | 0.70 | 425.00 | $297.50 |
| 06/17/2020 | RMP | CA | E-mails re MOR issues. | 0.10 | 1445.00 | $144.50 |
| 06/23/2020 | JWD | CA | Call with R Pachulski re effective date and prof fees | 0.20 | 895.00 | $179.00 |
| | | | | **1.30** | | **$795.50** |
| **Claims Admin/Objections[B310]** | | | | | | |
| 06/02/2020 | RMP | CO | Review Shan issues. | 0.20 | 1445.00 | $289.00 |
| 06/03/2020 | MSP | CO | Review lodged order re: Shanghai Haiyue claim. | 0.10 | 875.00 | $87.50 |
| 06/09/2020 | MSP | CO | Email exchange with T. Li, et al. re:  state court litigation claimants. | 0.10 | 875.00 | $87.50 |
| 06/09/2020 | RMP | CO | Review Han's complaint and issues. | 0.40 | 1445.00 | $578.00 |
| 06/10/2020 | MSP | CO | Email exchange with J. Wang, et al. re:  Sunac claim issues. | 0.10 | 875.00 | $87.50 |
| 06/10/2020 | MSP | CO | Email exchange with S. He, et al. re:  Claims reconciliation letter to creditors; provide comments on same. | 0.70 | 875.00 | $612.50 |
| 06/12/2020 | RMP | CO | Telephone conference with FInestone re Han's litigation. | 0.30 | 1445.00 | $433.50 |
| 06/12/2020 | BDD | CO | Email S. Persichilli re weekly claims register | 0.10 | 425.00 | $42.50 |
| 06/16/2020 | MSP | CO | Email exchange with J. Merkin, et al. re:  Sunac | 0.10 | 875.00 | $87.50 |

Pachulski Stang Ziehl & Jones LLP

Page:     6

Jia Yueting

Invoice 125301

46353    - 00002

July 12, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | claims discussion. | | | |
| 06/17/2020 | MSP | CO | Email exchange with M. Zhang. J. Wang, et al. re: Sunac correspondence, revisions to same. | 0.20 | 875.00 | $175.00 |
| 06/17/2020 | RMP | CO | Review claim and Wei Gan issues and telephone conference with M. Pagay re same. | 0.30 | 1445.00 | $433.50 |
| 06/18/2020 | MSP | CO | Email exchange with A. Behlmann, et al. re: Sunac claims. | 0.10 | 875.00 | $87.50 |
| 06/18/2020 | MSP | CO | Email exchange with L. Sun, et al. re: non-loan contract interest. | 0.10 | 875.00 | $87.50 |
| 06/18/2020 | BDD | CO | Email S. Persicilli re updated claims register | 0.10 | 425.00 | $42.50 |
| 06/19/2020 | MSP | CO | Email exchange with Richard M. Pachulski, M. Zhang, J. Wang, et al. re: non-loan contract interest. | 0.10 | 875.00 | $87.50 |
| 06/20/2020 | MSP | CO | Email exchange with S. Uhland, et al. re: Swift stipulation. | 0.10 | 875.00 | $87.50 |
| 06/20/2020 | MSP | CO | Email exchange with S. Uhland re: Sunac correspondence. | 0.10 | 875.00 | $87.50 |
| 06/21/2020 | MSP | CO | Email exchange with R. Jia, S. Uhland, et al. re: next steps in claims reconciliation. | 0.10 | 875.00 | $87.50 |
| 06/22/2020 | MSP | CO | Email exchange with R. Jia, S. Uhland, et al. re: next steps in claims reconciliation. | 0.10 | 875.00 | $87.50 |
| 06/22/2020 | RMP | CO | Review e-mails re claim issues. | 0.30 | 1445.00 | $433.50 |
| 06/27/2020 | MSP | CO | Email exchange with J. Wang, et al. re: potential administrative expenses. | 0.10 | 875.00 | $87.50 |
| 06/30/2020 | MSP | CO | Email exchange with S. Uhland, et al. re: exchange rate issue for notice of claim allowance. | 0.10 | 875.00 | $87.50 |
| 06/30/2020 | RMP | CO | Review and respond to claim e-mails. | 0.20 | 1445.00 | $289.00 |
| 07/01/2020 | MSP | CO | Email exchange with T. Li, S. Uhland, W. Pao, et al. re: claims calculations. | 0.20 | 875.00 | $175.00 |
| 07/02/2020 | MSP | CO | Email exchange with M. Olson, et al. re: claim of Chongqing Strategic Emerging Industry. | 0.10 | 875.00 | $87.50 |
| 07/05/2020 | MSP | CO | Email exchange with T. Sinha, A. Behlmann, D. Meadows, et al. re: UCC exhibit. | 0.10 | 875.00 | $87.50 |
| 07/06/2020 | MSP | CO | Email exchange with M. Zhang, S. Uhland, S. He, et al. re: correspondence with creditors re: claims allowance. | 0.20 | 875.00 | $175.00 |
| 07/06/2020 | MSP | CO | Email exchange with Jeffrey W. Dulberg re: Vizio creditor inquiry. | 0.10 | 875.00 | $87.50 |
| 07/08/2020 | MSP | CO | Email exchange with L. Sun, S. Uhland, et al. re: Claims reconciliation spreadsheet. | 0.20 | 875.00 | $175.00 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    - 00002

Page:       7

Invoice 125301

July 12, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/08/2020 | MSP | CO | Email exchange with S. He, S. Uhland, M. Zhang, et al. re: letter to claim holders. | 0.30 | 875.00 | $262.50 |
| 07/09/2020 | MSP | CO | Email exchange with S. He, S. Uhland, M. Zhang, et al. re: letter to claim holders. | 0.10 | 875.00 | $87.50 |
| 07/09/2020 | MSP | CO | Email exchange with L. Sun, S. Uhland, et al. re: Claims reconciliation spreadsheet. | 0.10 | 875.00 | $87.50 |
| | | | | 5.50 | | $5,691.50 |

**Compensation Prof. [B160]**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/13/2020 | JWD | CP | Emails regarding fee app | 0.10 | 895.00 | $89.50 |
| 06/15/2020 | MSP | CP | Email exchange with Richard M. Pachulski, Jeffrey W. Dulberg re: preparation of fee application. | 0.10 | 875.00 | $87.50 |
| 06/15/2020 | JWD | CP | Review and revise bills from April and May | 0.50 | 895.00 | $447.50 |
| 06/15/2020 | BDD | CP | Email to/call with J. Dulberg re fee application | 0.10 | 425.00 | $42.50 |
| 06/16/2020 | JWD | CP | Work on bill and email with client re same | 0.20 | 895.00 | $179.00 |
| 06/17/2020 | MSP | CP | Email exchange with Richard M. Pachulski, Jeffrey W. Dulberg, R. Soref, C. Samis, et al. re: Final Fee Applications hearing, etc. | 0.90 | 875.00 | $787.50 |
| 06/17/2020 | RMP | CP | Review and respond to various e-mails re fee applications. | 0.60 | 1445.00 | $867.00 |
| 06/18/2020 | JWD | CP | Emails re fee app prep | 0.10 | 895.00 | $89.50 |
| 06/18/2020 | BDD | CP | Email J. Dulberg re PSZJ final fee application | 0.10 | 425.00 | $42.50 |
| 06/22/2020 | JWD | CP | Work on May bill and fee app issues | 0.30 | 895.00 | $268.50 |
| 06/23/2020 | BDD | CP | Email J. Dulberg re PSZJ 2nd and final fee application | 0.10 | 425.00 | $42.50 |
| 06/23/2020 | BDD | CP | Review May pre-bill and email J. Dulberg re same | 0.10 | 425.00 | $42.50 |
| 06/23/2020 | BDD | CP | Email accounting re PSZJ 2nd and final fee application | 0.10 | 425.00 | $42.50 |
| 06/23/2020 | BDD | CP | Begin working on 2nd interim fee application | 2.90 | 425.00 | $1,232.50 |
| 06/24/2020 | JWD | CP | Work on fee app | 0.10 | 895.00 | $89.50 |
| 06/24/2020 | BDD | CP | Continue working on PSZJ final fee application | 6.10 | 425.00 | $2,592.50 |
| 06/24/2020 | BDD | CP | Emails to/call with J. Dulberg re PSZJ final fee application | 0.20 | 425.00 | $85.00 |
| 06/24/2020 | BDD | CP | Emails accounting re PSZJ final fee application | 0.10 | 425.00 | $42.50 |
| 06/24/2020 | BDD | CP | Emails V. Arias re fee reconciliations | 0.20 | 425.00 | $85.00 |
| 06/25/2020 | BDD | CP | Continue working on PSZJ final fee application | 2.80 | 425.00 | $1,190.00 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/26/2020 | JWD | CP | Emails with Moon, Epiq re fee estimates and review responses re same | 0.20 | 895.00 | $179.00 |
| 06/29/2020 | BDD | CP | Email J. Dulberg re final fee application | 0.10 | 425.00 | $42.50 |
| 06/30/2020 | BDD | CP | Continue working on PSZJ final fee application | 4.20 | 425.00 | $1,785.00 |
| 07/01/2020 | MSP | CP | Email exchange with K. Adonis, et al. re:  Maples fee application. | 0.10 | 875.00 | $87.50 |
| 07/02/2020 | JWD | CP | Emails re fee app issues | 0.10 | 895.00 | $89.50 |
| 07/06/2020 | MSP | CP | Email exchange with Richard M. Pachulski, Jeffrey W. Dulberg, Beth Dassa, et al. re:  Final fee application inclusion of time. | 0.20 | 875.00 | $175.00 |
| 07/06/2020 | JWD | CP | Work on fee application issues and emails re same | 0.10 | 895.00 | $89.50 |
| 07/06/2020 | JWD | CP | Emails re fee app prep | 0.10 | 895.00 | $89.50 |
| 07/06/2020 | BDD | CP | Email J. Dulberg re PSZJ final fee application | 0.10 | 425.00 | $42.50 |
| 07/06/2020 | BDD | CP | Email J. Dulberg re PSZJ final fee application | 0.10 | 425.00 | $42.50 |
| 07/06/2020 | BDD | CP | Continue working on PSZJ final fee application | 2.70 | 425.00 | $1,147.50 |
| 07/07/2020 | MSP | CP | Email exchange with S. Uhland, Richard M. Pachulski, Jeffrey W. Dulberg, et al. re: Post-Effective Date fees. | 0.10 | 875.00 | $87.50 |
| 07/07/2020 | JWD | CP | Work on fee app issues | 0.20 | 895.00 | $179.00 |
| 07/07/2020 | BDD | CP | Continue working on PSZJ final fee application | 2.20 | 425.00 | $935.00 |
| 07/08/2020 | MSP | CP | Email exchange with Beth Dassa re:  description of claims-related activities for fee application. | 0.10 | 875.00 | $87.50 |
| 07/08/2020 | BDD | CP | Email J. Dulberg re PSZJ final fee application | 0.10 | 425.00 | $42.50 |
| 07/08/2020 | BDD | CP | Call with J. Dulberg re PSZJ final fee application | 0.10 | 425.00 | $42.50 |
| 07/08/2020 | BDD | CP | Email M. Pagay re PSZJ final fee application | 0.10 | 425.00 | $42.50 |
| 07/08/2020 | BDD | CP | Continue working on PSZJ final fee application and emails M. Pagay re same | 3.70 | 425.00 | $1,572.50 |
| 07/09/2020 | MSP | CP | Email exchange with Jeffrey W. Dulberg, Richard M. Pachulski, et al. re:  financial condition of estate exiting chapter 11. | 0.10 | 875.00 | $87.50 |
| 07/09/2020 | MSP | CP | Email exchange with T. Li, Jeffrey W. Dulberg, Beth Dassa, et al. re:  information needed for final fee application. | 0.10 | 875.00 | $87.50 |
| 07/09/2020 | BDD | CP | Continue working PSZJ final fee application | 0.60 | 425.00 | $255.00 |
| 07/10/2020 | JWD | CP | Work on fee application | 2.00 | 895.00 | $1,790.00 |
| | | | | **33.10** | | **$17,324.50** |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    - 00002

Page:        9

Invoice 125301

July 12, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Comp. of Prof./Others** | | | | | | |
| 06/16/2020 | JWD | CPO | Email with B Dassa re final fee hearing | 0.10 | 895.00 | $89.50 |
| 06/16/2020 | BDD | CPO | Email J. Dulberg re final fee applications | 0.10 | 425.00 | $42.50 |
| 06/17/2020 | JWD | CPO | Emails with PSZJ team and all profs re coordination of fee apps and ED | 0.50 | 895.00 | $447.50 |
| 06/17/2020 | JWD | CPO | Emails with B Dassa re fee app issues | 0.20 | 895.00 | $179.00 |
| 06/22/2020 | JWD | CPO | Work on further issues re distributions from prior court order and May bill review | 0.30 | 895.00 | $268.50 |
| 06/22/2020 | BDD | CPO | Emails various professionals and J. Dulberg re hold-back on first interim fee applications | 0.30 | 425.00 | $127.50 |
| 06/23/2020 | BDD | CPO | Email M. Greenberg at A&M re 1st interim fee hold-back | 0.10 | 425.00 | $42.50 |
| 06/23/2020 | BDD | CPO | Email V. Arias re Potter, A&M, and Polsinelli payment of fees | 0.10 | 425.00 | $42.50 |
| 06/23/2020 | BDD | CPO | Email R. Soref re holdback on account of 1st interim fee application | 0.10 | 425.00 | $42.50 |
| 06/23/2020 | BDD | CPO | Email J. Dulberg re Potter, Polsinelli and A&M wires | 0.10 | 425.00 | $42.50 |
| 06/23/2020 | BDD | CPO | Email C. Giobbe re Potter wire of funds | 0.10 | 425.00 | $42.50 |
| 06/23/2020 | BDD | CPO | Email R. Newman re wire of funds to A&M | 0.10 | 425.00 | $42.50 |
| 06/24/2020 | BDD | CPO | Email C. Giobbe re wire to Potter | 0.10 | 425.00 | $42.50 |
| 06/24/2020 | BDD | CPO | Email R. Newman re A&M wire | 0.10 | 425.00 | $42.50 |
| 06/25/2020 | BDD | CPO | Email R. Newman re A&M wire received | 0.10 | 425.00 | $42.50 |
| 06/25/2020 | BDD | CPO | Email J. Dulberg re payments to professionals owed on account of 1st interim fee applications | 0.10 | 425.00 | $42.50 |
| 06/26/2020 | BDD | CPO | Attend to calendaring matters re profesionals' fee applications | 0.10 | 425.00 | $42.50 |
| 06/29/2020 | MSP | CPO | Email exchange with A. Behlmann re:  final fee application filing. | 0.10 | 875.00 | $87.50 |
| 06/29/2020 | BDD | CPO | Email D. Perez re final fee applictions | 0.10 | 425.00 | $42.50 |
| 06/29/2020 | BDD | CPO | Email J. Dulberg re Moon final fee applicataion | 0.10 | 425.00 | $42.50 |
| 07/06/2020 | BDD | CPO | Email J. Dulberg re fee applications of other professionals | 0.10 | 425.00 | $42.50 |
| 07/07/2020 | BDD | CPO | Email R. Moon re PQBDN final fee application | 0.10 | 425.00 | $42.50 |
| 07/08/2020 | JWD | CPO | Work on fee app issues | 0.20 | 895.00 | $179.00 |
| 07/08/2020 | BDD | CPO | Email professionals re notice of final fee | 0.10 | 425.00 | $42.50 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    - 00002

Page:    10

Invoice 125301

July 12, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | applications | | | |
| | | | | 3.40 | | $2,101.00 |

### Financial Filings [B110]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/01/2020 | JWD | FF | Call with B Dassa re 2015.3 statement | 0.10 | 895.00 | $89.50 |
| 06/15/2020 | MSP | FF | Email exchange with Beth Dassa, R. Jia re:  May Monthly Operating Report. | 0.10 | 875.00 | $87.50 |
| 06/15/2020 | BDD | FF | Email R. Jia re May monthly operating report | 0.10 | 425.00 | $42.50 |
| 06/16/2020 | MSP | FF | Email exchange with Beth Dassa, R. Jia re:  May Monthly Operating Report; review draft of same. | 0.50 | 875.00 | $437.50 |
| 06/16/2020 | BDD | FF | Email M. Pagay re May MOR | 0.10 | 425.00 | $42.50 |
| 06/16/2020 | BDD | FF | Review May MOR | 0.20 | 425.00 | $85.00 |
| 06/17/2020 | MSP | FF | Email exchange with Beth Dassa, R. Jia re:  Monthly Operating Report; review and clarify entry on same, tax payment, etc. | 1.30 | 875.00 | $1,137.50 |
| 06/17/2020 | JWD | FF | Work on revisions to MOR and emails re same | 0.30 | 895.00 | $268.50 |
| 06/17/2020 | BDD | FF | Email R. Jia re May bank statements | 0.10 | 425.00 | $42.50 |
| 06/17/2020 | BDD | FF | Email V. Arias re May MOR | 0.10 | 425.00 | $42.50 |
| 06/17/2020 | BDD | FF | Further revisions to May MOR and multiple emails to M. Pagay and R. Jia re same | 0.60 | 425.00 | $255.00 |
| 06/17/2020 | BDD | FF | Emails M. Pagay and R. Jia re YT 2019 IRS tax payment | 0.10 | 425.00 | $42.50 |
| 06/17/2020 | BDD | FF | Emails R. Mori re May MOR | 0.10 | 425.00 | $42.50 |
| 06/17/2020 | BDD | FF | Email R. Jia re finalized May MOR | 0.10 | 425.00 | $42.50 |
| 06/19/2020 | BDD | FF | Review finalized MOR for May and email N. Brown re same | 0.20 | 425.00 | $85.00 |
| | | | | 4.00 | | $2,743.00 |

### Financing [B230]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/01/2020 | JWD | FN | Email regarding Wei Gan financing | 0.10 | 895.00 | $89.50 |
| 06/02/2020 | MSP | FN | Email exchange with P. Buenger, Richard M. Pachulski, S. Uhland, et al. re:  company financing. | 0.10 | 875.00 | $87.50 |
| 06/02/2020 | JWD | FN | Various emails re WG payment | 0.10 | 895.00 | $89.50 |
| 06/02/2020 | MSP | FN | Email exchange with Jeffrey W. Dulberg, et al. re:  Exit Financing. | 0.10 | 875.00 | $87.50 |
| 06/03/2020 | JWD | FN | Email to Committee re Wei Gan payment | 0.10 | 895.00 | $89.50 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    - 00002

Page:    11
Invoice 125301
July 12, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/03/2020 | JWD | FN | Emails with R Pachulski and M Pagay re WG payment | 0.30 | 895.00 | $268.50 |
| 06/04/2020 | JWD | FN | Emails re Wei Gan payments with PSZJ team, client team and Committee | 0.30 | 895.00 | $268.50 |
| 06/05/2020 | JWD | FN | Emails with D Meadows and S Uhland re exit note | 0.20 | 895.00 | $179.00 |
| 06/09/2020 | JWD | FN | Review issues re exit note, emails re same with D Meadows and R Pachulski, follow up re same | 0.80 | 895.00 | $716.00 |
| 06/11/2020 | JWD | FN | Review and respond to emails regarding exit financing | 0.20 | 895.00 | $179.00 |
| 06/16/2020 | JWD | FN | Review email from D Meadows re financing | 0.10 | 895.00 | $89.50 |
| 06/26/2020 | JWD | FN | Emails re effective date calls and financing | 0.20 | 895.00 | $179.00 |
| 06/26/2020 | JWD | FN | Respond to Latham inquiry re financing issues | 0.20 | 895.00 | $179.00 |
| 06/26/2020 | JWD | FN | Emails re Maples payment and issues for same | 0.20 | 895.00 | $179.00 |
| 07/06/2020 | JWD | FN | Respond to client inquiry regarding status of financing accounts | 0.20 | 895.00 | $179.00 |
| 07/09/2020 | JWD | FN | Respond to inquiry re financing status | 0.10 | 895.00 | $89.50 |
| | | | | 3.30 | | $2,949.50 |

## Litigation (Non-Bankruptcy)

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/04/2020 | MSP | LN | Email exchange with W. Pao, Jeffrey W. Dulberg re: Jinan matter, status of case declaration. | 0.10 | 875.00 | $87.50 |
| 06/04/2020 | JWD | LN | Review status report for W Pao and email re same | 0.10 | 895.00 | $89.50 |
| 06/05/2020 | MSP | LN | Email exchange with M. Zhang, W. Pao et al. re: Jinan action. | 0.10 | 875.00 | $87.50 |
| 06/06/2020 | MSP | LN | Email exchange with W. Pao, et al. re: Jinan action. | 0.10 | 875.00 | $87.50 |
| 06/08/2020 | MSP | LN | Email exchange with T. Li re: parties engaged in prepetition litigation with debtor. | 0.10 | 875.00 | $87.50 |
| 06/08/2020 | JWD | LN | Follow up emails regarding D Martinez | 0.20 | 895.00 | $179.00 |
| 06/08/2020 | JWD | LN | Emails with D Martinez re O-Film | 0.30 | 895.00 | $268.50 |
| 06/26/2020 | MSP | LN | Email exchange with W. Pao, Richard M. Pachulski, et al. re: Han?s San Jose litigation. | 0.10 | 875.00 | $87.50 |
| 06/27/2020 | MSP | LN | Email exchange with W. Pao, et al. re: status of Han's San Jose litigation. | 0.30 | 875.00 | $262.50 |
| 07/02/2020 | MSP | LN | Email exchange with W. Pao, et al. re: status of Han?s San Jose litigation after Plan confirmation. | 0.10 | 875.00 | $87.50 |
| 07/11/2020 | MSP | LN | Email exchange with W. Pao, et al. re: status of Jinan action. | 0.10 | 875.00 | $87.50 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/11/2020 | MSP | LN | Email exchange with W. Pao, et al. re: status of Jinan action. | 0.10 | 875.00 | $87.50 |
| | | | | 1.70 | | $1,499.50 |

## Plan & Disclosure Stmt. [B320]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/11/2020 | JKH | PD | Review documents regarding preparation of evidentiary objections to Supporting declarations for plan objectors, begin drafting evidentiary objections Saval dec, research same. | 3.40 | 995.00 | $3,383.00 |
| 05/12/2020 | JKH | PD | Telephone conference with Malhar S. Pagay regarding evidentiary objections, issues (.2); Complete evidentiary objections to Saval dec and begin drafting objections to Swardt dec (5.2). | 5.40 | 995.00 | $5,373.00 |
| 05/13/2020 | JKH | PD | Finish evidentiary objections to Swardt dec | 6.70 | 995.00 | $6,666.50 |
| 05/14/2020 | JKH | PD | Telephone conference with Malhar S. Pagay regarding objections status and begin drafting evidentiary objections to Pan dec | 3.70 | 995.00 | $3,681.50 |
| 05/15/2020 | JKH | PD | Complete evidentiary objections to Pan declaration, research exchange rate issues (2.4); Emails from, to Mary de Leon, Malhar S. Pagay and Beth D. Dassa regarding filings issues (.3). | 2.70 | 995.00 | $2,686.50 |
| 06/01/2020 | MSP | PD | Email exchange with F. Bian re:  SLC resolution document status. | 0.10 | 875.00 | $87.50 |
| 06/01/2020 | MSP | PD | Email exchange with S. Uhland, M. Zhang, Richard M. Pachulski, Jeffrey W. Dulberg, et al. re:  creditor communications re:  allowed amounts, remaining claims issues, call re:  confirmation order, etc. | 0.40 | 875.00 | $350.00 |
| 06/01/2020 | JWD | PD | Review emails regarding remaining claims issues | 0.10 | 895.00 | $89.50 |
| 06/01/2020 | JWD | PD | Emails regarding plan order and effective date | 0.20 | 895.00 | $179.00 |
| 06/02/2020 | MSP | PD | Email exchange with S. Uhland, M. Zhang, F. Bian, Richard M. Pachulski, Jeffrey W. Dulberg, et al. re: creditor communications re:  allowed amounts, remaining claims issues, call re:  confirmation order, documents needed for Effective Date closing, etc. | 0.10 | 875.00 | $87.50 |
| 06/02/2020 | MSP | PD | Email exchange with J. Wang, M. Zhang, A. Willins, et al. re:  disposition of SLC BVI proceeding. | 0.10 | 875.00 | $87.50 |
| 06/02/2020 | MSP | PD | Review revised Plan Declarations; email exchange with J. Merkin, M. Zhang, et al. re:  same (.10). | 0.50 | 875.00 | $437.50 |
| 06/02/2020 | MSP | PD | Email exchange with J. Su, et al. re:  Warrant, LLC agreement, etc. | 0.10 | 875.00 | $87.50 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    - 00002

Page:    13

Invoice 125301

July 12, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/02/2020 | MSP | PD | Email exchange with W. Pao, et al. re: dismissal of SLC district court action. | 0.10 | 875.00 | $87.50 |
| 06/02/2020 | RMP | PD | Review Committee declaration and conference with M. Pagay re same. | 0.20 | 1445.00 | $289.00 |
| 06/03/2020 | MSP | PD | Email exchange with K. Adonis re: resolution of SLC BVI action. | 0.10 | 875.00 | $87.50 |
| 06/03/2020 | MSP | PD | Email exchange with J. Wang, et al. re: confirmation order objection status. | 0.10 | 875.00 | $87.50 |
| 06/03/2020 | MSP | PD | Email exchange with Jeffrey W. Dulberg, M. Kaplan, Richard M. Pachulski, S. Uhland, Jeffrey W. Dulberg, et al. re: receipt of Wei Gan plan payment. | 0.80 | 875.00 | $700.00 |
| 06/03/2020 | MSP | PD | Email exchange with M. Zhang, et al. re: Plan Declarations. | 0.10 | 875.00 | $87.50 |
| 06/03/2020 | MSP | PD | Email exchange with F. Bian, M. Zhang, J. Su, et al. re: Warrant, PTH LLC agreement, etc. | 0.30 | 875.00 | $262.50 |
| 06/03/2020 | MSP | PD | Email exchange with W. Pao, Jeffrey W. Dulberg, et al. re: Dismissal of SLC district court action, impact of appeal. | 0.20 | 875.00 | $175.00 |
| 06/03/2020 | JWD | PD | Respond to J Wang email re plan order | 0.10 | 895.00 | $89.50 |
| 06/03/2020 | JWD | PD | Emails re declarations for Committee | 0.10 | 895.00 | $89.50 |
| 06/04/2020 | MSP | PD | Telephone call with law clerk re: Committee comments on Confirmation Order. | 0.10 | 875.00 | $87.50 |
| 06/04/2020 | MSP | PD | Telephone call with J. Wang re: Committee comments on Confirmation Order. | 0.30 | 875.00 | $262.50 |
| 06/04/2020 | MSP | PD | Email exchange with A. Behlmann, et al. re: Committee comments on Confirmation Order. | 0.10 | 875.00 | $87.50 |
| 06/04/2020 | MSP | PD | Attention to including Committee comments in amended confirmation order; email exchange with Richard M. Pachulski, Jeffrey W. Dulberg, J. Wang, et al. re: same. | 1.20 | 875.00 | $1,050.00 |
| 06/04/2020 | MSP | PD | Email exchange with W. Pao, V Sekhon, J. Wang, et al. re: SLC appeal. | 0.20 | 875.00 | $175.00 |
| 06/04/2020 | MSP | PD | Email exchange with Jeffrey W. Dulberg et al. re: Wei Gan plan payment. | 0.10 | 875.00 | $87.50 |
| 06/04/2020 | MSP | PD | Email exchange with M. Zhang et al. re: Plan declarations. | 0.10 | 875.00 | $87.50 |
| 06/04/2020 | MSP | PD | Email exchange with J. Wang, Richard M. Pachulski, et al. re: SLC settlement issues, responses to confirmation order. | 0.20 | 875.00 | $175.00 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353   - 00002

Page:    14
Invoice 125301
July 12, 2020

|            |     |    |                                                                                                                                                                                 | Hours | Rate    | Amount     |
|------------|-----|----|---------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|---------|------------|
| 06/04/2020 | MSP | PD | Address, revise and finalize amended confirmation order and notice of blacklined pages per Committee comments; email exchange with Richard M. Pachulski, Jeffrey W. Dulberg, J. Wang, et al. re: same (.50). | 3.30  | 875.00  | $2,887.50  |
| 06/04/2020 | MSP | PD | Email exchange with Richard M. Pachulski, J. Wang, Jeffrey W. Dulberg, L. Sun, et al. re: client questions re: Committee changes to confirmation order. | 0.80  | 875.00  | $700.00    |
| 06/04/2020 | JWD | PD | Emails re confirmation order issues                                                                                                                                              | 0.30  | 895.00  | $268.50    |
| 06/04/2020 | JWD | PD | Review Committee comment to plan order and emails re same                                                                                                                        | 0.40  | 895.00  | $358.00    |
| 06/05/2020 | MSP | PD | Telephone call with Beth Dassa re: confirmation order.                                                                                                                           | 0.10  | 875.00  | $87.50     |
| 06/05/2020 | MSP | PD | Telephone call with law clerk re: confirmation order.                                                                                                                            | 0.10  | 875.00  | $87.50     |
| 06/05/2020 | MSP | PD | Telephone call with W. Pao re: SLC dismissals per settlement and review same.                                                                                                    | 0.20  | 875.00  | $175.00    |
| 06/05/2020 | MSP | PD | Email exchange with K. Adonis, S. Uhland, M. Zhang, et al. re: SLC BVI proceeding.                                                                                               | 0.10  | 875.00  | $87.50     |
| 06/05/2020 | MSP | PD | Email exchange with S. Uhland, Jeffrey W. Dulberg et al. re: draft exit note.                                                                                                    | 0.10  | 875.00  | $87.50     |
| 06/05/2020 | MSP | PD | Email exchange with M. Zhang, J. Wang, V. Sekhon et al. re: SLC settlement issues.                                                                                               | 0.20  | 875.00  | $175.00    |
| 06/05/2020 | MSP | PD | Email exchange with Jeffrey W. Dulberg, L. Sun, et al. re: call to discuss post-confirmation issues.                                                                             | 0.10  | 875.00  | $87.50     |
| 06/05/2020 | MSP | PD | Review entered confirmation order; email exchange with Richard M. Pachulski, Jeffrey W. Dulberg, J. Wang, M. Zhang, et al. re: same, call to discuss, agenda for call. | 0.40  | 875.00  | $350.00    |
| 06/05/2020 | RMP | PD | Review Confirmation Order and various telephone conferences with and emails regarding same and consider Effective Date. | 1.20  | 1445.00 | $1,734.00  |
| 06/05/2020 | JWD | PD | Emails re conf order call                                                                                                                                                        | 0.10  | 895.00  | $89.50     |
| 06/05/2020 | JWD | PD | Review entered plan conf order and emails re same and call with R Pachulski and M Pagay re same                                                                                  | 0.30  | 895.00  | $268.50    |
| 06/05/2020 | BDD | PD | Email R. Pachulski, J. Dulberg and M. Pagay re entered confirmation order                                                                                                        | 0.10  | 425.00  | $42.50     |
| 06/06/2020 | MSP | PD | Email exchange with S. Uhland, J. Su, V. Sekhon et al. re: Pacific Holding LLC agreement, warrant, etc.                                                                          | 0.30  | 875.00  | $262.50    |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/06/2020 | MSP | PD | Attention to confirmation order, Effective Date, funding and other post-confirmation issues; email exchange with Richard M. Pachulski, Jeffrey W. Dulberg, J. Wang, R. Jia, et al. re: same (.20). | 1.70 | 875.00 | $1,487.50 |
| 06/06/2020 | MSP | PD | Email exchange with Richard M. Pachulski, Jeffrey W. Dulberg, S. Uhland, et al. re: Effective Date. | 0.20 | 875.00 | $175.00 |
| 06/06/2020 | MSP | PD | Email exchange with W. Pao, et al. re: SLC settlement issues. | 0.10 | 875.00 | $87.50 |
| 06/06/2020 | JWD | PD | Emails re effective date | 0.20 | 895.00 | $179.00 |
| 06/06/2020 | JWD | PD | Review plan order | 0.10 | 895.00 | $89.50 |
| 06/06/2020 | JWD | PD | Emails re effective date notice | 0.10 | 895.00 | $89.50 |
| 06/06/2020 | BDD | PD | Email M. Pagay re Notice of Plan Effective Date | 0.10 | 425.00 | $42.50 |
| 06/07/2020 | MSP | PD | Email exchange with S. Uhland, Richard M. Pachulski, Jeffrey W. Dulberg, et al. re: Effective Date waiver issue. | 0.90 | 875.00 | $787.50 |
| 06/07/2020 | MSP | PD | Email exchange with M. Parrish, et al. re: Plan closing checklist. | 0.20 | 875.00 | $175.00 |
| 06/07/2020 | MSP | PD | Email exchange with J. Wang, et al. re: BVI proceedings, Pacific Technology LLC agreement, etc. | 0.20 | 875.00 | $175.00 |
| 06/07/2020 | JWD | PD | Emails re effective date and appeal period | 0.80 | 895.00 | $716.00 |
| 06/07/2020 | BDD | PD | Email J. Dulberg re Notice of Effective Date | 0.10 | 425.00 | $42.50 |
| 06/08/2020 | MSP | PD | Telephone conference with J. Wang, M. Parish, Jeffrey W. Dulberg, et al. re: Post-confirmation matters. | 1.00 | 875.00 | $875.00 |
| 06/08/2020 | MSP | PD | Telephone call with M. Zhang re: Notarization of Wei Gan declaration. | 0.20 | 875.00 | $175.00 |
| 06/08/2020 | MSP | PD | Telephone call with Beth Dassa re: Notice of Effective Date. | 0.10 | 875.00 | $87.50 |
| 06/08/2020 | MSP | PD | Email exchange with Richard M. Pachulski, et al. re: Committee position re: Effective Date, etc. | 0.10 | 875.00 | $87.50 |
| 06/08/2020 | MSP | PD | Email exchange with J. Wang, V. Sekohn, et al. re: Dismissal of SLC BVI proceeding as part of plan settlement. | 0.10 | 875.00 | $87.50 |
| 06/08/2020 | MSP | PD | Email exchange with M. Zhang, et al. re: Wei Gan Plan declaration. | 0.10 | 875.00 | $87.50 |
| 06/08/2020 | MSP | PD | Email exchange with Beth Dassa re: draft notice of Plan effective date. | 0.10 | 875.00 | $87.50 |
| 06/08/2020 | MSP | PD | Email exchange with W. Pao et al. re: SLC appeal | 0.10 | 875.00 | $87.50 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353   - 00002

Page:   16
Invoice 125301
July 12, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | dismissal per plan settlement. | | | |
| 06/08/2020 | MSP | PD | Email exchange with J. Su, et al. re:  Pacific Technology LLC agreement. | 0.10 | 875.00 | $87.50 |
| 06/08/2020 | MSP | PD | Email exchange with Richard M. Pachulski, J. Wang, et al. re:  Summary of discussion, outstanding claims matters including Han?s San Jose Specialty, etc. (.10); review documents re:  same. | 0.90 | 875.00 | $787.50 |
| 06/08/2020 | JWD | PD | Attend call re post-conf issues | 0.50 | 895.00 | $447.50 |
| 06/08/2020 | JWD | PD | Call with B Dassa re ED notice | 0.10 | 895.00 | $89.50 |
| 06/08/2020 | BDD | PD | Work on Notice of Effective Date and emails J. Dulberg and M. Pagay re same | 4.30 | 425.00 | $1,827.50 |
| 06/09/2020 | MSP | PD | Telephone call with M. Kaplan re:  Plan declarations. | 0.20 | 875.00 | $175.00 |
| 06/09/2020 | MSP | PD | Email exchange with M. Zhang, J. Wang et al. re:  Wei Gan plan declaration notarization issue (.10) and attention to same. | 0.60 | 875.00 | $525.00 |
| 06/09/2020 | MSP | PD | Email exchange with T. Sinha, Richard M. Pachulski, Jeffrey W. Dulberg, D. Meadows, et al. re:  draft exit note and related issues. | 1.20 | 875.00 | $1,050.00 |
| 06/10/2020 | MSP | PD | Email exchange with J. Wang, et al. re:  release of BVI freeze order. | 0.10 | 875.00 | $87.50 |
| 06/10/2020 | MSP | PD | Email exchange with Richard M. Pachulski, M. Parrish, et al. re:  treatment of late-filed claims. | 0.10 | 875.00 | $87.50 |
| 06/10/2020 | MSP | PD | Email exchange with M. Zhang, et al. re:  clarification re:  share ownership statement on Plan Declarations. | 0.10 | 875.00 | $87.50 |
| 06/10/2020 | MSP | PD | Email exchange with W. Pao, et al. re:  SLC dismissal of district court action. | 0.10 | 875.00 | $87.50 |
| 06/11/2020 | MSP | PD | Telephone call w/M. Zhang, S. Uhland, et al. re:  Clarification on Plan Declarations. | 0.20 | 875.00 | $175.00 |
| 06/11/2020 | MSP | PD | Email exchange w/S. Uhland, et al. re:  claims reconciliation letter to creditors. | 0.10 | 875.00 | $87.50 |
| 06/11/2020 | MSP | PD | Email exchange w/M. Zhang, et al. re:  Clarification re:  share ownership statement on Plan Declarations. | 0.10 | 875.00 | $87.50 |
| 06/11/2020 | MSP | PD | Email exchange with S. Uhland, D. Meadows, et al. re:  Exit Note. | 0.10 | 875.00 | $87.50 |
| 06/11/2020 | MSP | PD | Email exchange with M. Parrish, et al. re:  revised closing documents. | 0.10 | 875.00 | $87.50 |
| 06/11/2020 | JWD | PD | Call with Randye Soref regarding effective date | 0.10 | 895.00 | $89.50 |
| 06/12/2020 | MSP | PD | Email exchange with M. Zhang, et al. re:  handling | 0.10 | 875.00 | $87.50 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | of late filed claims, etc. | | | |
| 06/13/2020 | MSP | PD | Email exchange with S. Uhland, M. Parrish, Richard M. Parrish, Jeffrey W. Dulberg, et al. re: handling of late filed claims, revised closing documents, follow-up calls and involvement, etc. | 0.50 | 875.00 | $437.50 |
| 06/13/2020 | JWD | PD | Call with PSZJ team on strategy issues | 0.30 | 895.00 | $268.50 |
| 06/14/2020 | MSP | PD | Email exchange with M. Zhang, S. Uhland, Richard M. Pachulski, et al. re:  Plan Declarations. | 0.50 | 875.00 | $437.50 |
| 06/14/2020 | MSP | PD | Email exchange with R. Jia, et al. re:  comments on exit note, funding letter, etc. | 0.10 | 875.00 | $87.50 |
| 06/14/2020 | JWD | PD | Call with J Wang re status | 0.10 | 895.00 | $89.50 |
| 06/15/2020 | MSP | PD | Email exchange with D. Meadows, et al. re: comments on exit note, funding letter, etc. | 0.10 | 875.00 | $87.50 |
| 06/15/2020 | MSP | PD | Email exchange with M. Zhang, M. Kaplan, J. Merkin, et al. re:  Plan Declarations, Committee approval of same. | 0.40 | 875.00 | $350.00 |
| 06/15/2020 | JWD | PD | Call with counsel to Visio regarding plan effective date and creditor obligations | 0.20 | 895.00 | $179.00 |
| 06/16/2020 | MSP | PD | Email exchange with M. Zhang, et al. re:  Client Plan Declaration. | 0.10 | 875.00 | $87.50 |
| 06/17/2020 | MSP | PD | Email exchange with Jeffrey W. Dulberg, S. Uhland, Richard M. Pachulski re:  plan cash projections. | 0.20 | 875.00 | $175.00 |
| 06/17/2020 | JWD | PD | Emails re exit financing issue | 0.20 | 895.00 | $179.00 |
| 06/17/2020 | BDD | PD | Review UST Guidelines re post-confirmation compliance issues and emails M. Pagay re same | 0.20 | 425.00 | $85.00 |
| 06/18/2020 | MSP | PD | Email exchange with M. Parrish, M. Zhang, et al. re: Exit Financing and other closing documents. | 0.20 | 875.00 | $175.00 |
| 06/18/2020 | MSP | PD | Finalize Plan Declarations and email exchange with M. Kaplan, et al. re:  same. | 0.40 | 875.00 | $350.00 |
| 06/18/2020 | MSP | PD | Email exchange with C. Hsieh, Richard M. Pachulski et al. re:  use of Houlihan Lokey expert report in support of confirmation. | 0.20 | 875.00 | $175.00 |
| 06/18/2020 | RMP | PD | Review and response to emails regarding SLC. | 0.10 | 1445.00 | $144.50 |
| 06/18/2020 | RMP | PD | Deal with FF information to Committee and various emails regarding same and review HL report. | 0.30 | 1445.00 | $433.50 |
| 06/19/2020 | MSP | PD | Email exchange with Richard M. Pachulski et al. re: Effective Date. | 0.10 | 875.00 | $87.50 |
| 06/19/2020 | MSP | PD | Email exchange with Richard M. Pachulski, M. Zhang, et al. re:  interest to be applied in non-loan contracts. | 0.10 | 875.00 | $87.50 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    - 00002

Page:    18

Invoice 125301

July 12, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/19/2020 | RMP | PD | Review interest rate issues and review and respond to emails regarding same. | 0.30 | 1445.00 | $433.50 |
| 06/24/2020 | MSP | PD | Email exchange with Richard M. Pachulski, J. Wang, Jeffrey W. Dulberg, et al. re:  Notice of Effective Date, comments on Plan closing documents, etc. | 0.20 | 875.00 | $175.00 |
| 06/24/2020 | MSP | PD | Revise and finalize draft of Notice of Effective Date; email exchange with Richard M. Pachulski, Jeffrey W. Dulberg re:  same (.10). | 1.90 | 875.00 | $1,662.50 |
| 06/24/2020 | JWD | PD | Emails re effective date notice | 0.10 | 895.00 | $89.50 |
| 06/24/2020 | JWD | PD | Emails with R Pachulski re ED and review client response | 0.10 | 895.00 | $89.50 |
| 06/24/2020 | JWD | PD | Email with R Moon and call re next steps | 0.30 | 895.00 | $268.50 |
| 06/24/2020 | JWD | PD | Review and revise ED notice and emails re same | 0.40 | 895.00 | $358.00 |
| 06/25/2020 | MSP | PD | Email exchange with S. Uhland, et al. re:  Notice of Effective Date. | 0.10 | 875.00 | $87.50 |
| 06/26/2020 | MSP | PD | Telephone conference with S. Uhland, A. Behlmann, J. Prol, J. Wang, et al. re:  finalizing documents for Effective Date closing. | 1.00 | 875.00 | $875.00 |
| 06/26/2020 | MSP | PD | Attend Effective Date closing. | 0.90 | 875.00 | $787.50 |
| 06/26/2020 | MSP | PD | Telephone call with Richard M. Pachulski re: Notice of Effective Date. | 0.10 | 875.00 | $87.50 |
| 06/26/2020 | MSP | PD | Email exchange with S. Uhland, J. Su, A. Behlmann, D. Meadows, M. Parrish, T. Sinha, et al. re: finalizing closing documents. | 0.80 | 875.00 | $700.00 |
| 06/26/2020 | MSP | PD | Email exchange with S. Uhland re:  comments on Notice of Effective Date; revise and finalize same. | 0.40 | 875.00 | $350.00 |
| 06/28/2020 | MSP | PD | Email exchange with M. Zhang, J. Wang, Richard M. Pachulski, S. Uhland, Jeffrey W. Dulberg, et al. re:  plan injunction, Notice of Effective Date, Discharge, etc. | 1.10 | 875.00 | $962.50 |
| 06/29/2020 | MSP | PD | Email exchange with T. Sinha et al. re:  draft UCC exhibit. | 0.10 | 875.00 | $87.50 |
| | | | | 63.70 | | $57,506.50 |

## Plan Implementation [B320]

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/01/2020 | RMP | PI | Review SLC issues and emails regarding same. | 0.20 | 1445.00 | $289.00 |
| 06/03/2020 | RMP | PI | Deal with Committee counsel re Wei Gan issues. | 0.40 | 1445.00 | $578.00 |
| 06/04/2020 | RMP | PI | Deal with Wei Gan issues and review and respond to | 0.40 | 1445.00 | $578.00 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353   - 00002

Page:    19

Invoice 125301

July 12, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | e-mails re same. | | | |
| 06/04/2020 | RMP | PI | Deal with confirmation order/Committee issues and telephone conferences with M. Pagay re same and e-mails re same. | 0.80 | 1445.00 | $1,156.00 |
| 06/04/2020 | RMP | PI | Deal with SLC issues. | 0.30 | 1445.00 | $433.50 |
| 06/05/2020 | RMP | PI | Review and analyze Agenda items for 6/8 call after order entered and telephone conference with J. Dulberg and M. Pagay regarding same. | 0.90 | 1445.00 | $1,300.50 |
| 06/06/2020 | JHD | PI | Correspondence from Richard M. Pachulski re plan implementation issues; research re same; prepare correspondence to Richard M. Pachulski re same | 0.40 | 1495.00 | $598.00 |
| 06/06/2020 | RMP | PI | Deal with effective date issues. | 0.60 | 1445.00 | $867.00 |
| 06/06/2020 | RMP | PI | Deal with last DIP payment and e-mails re same. | 0.30 | 1445.00 | $433.50 |
| 06/06/2020 | RMP | PI | Deal with SLC issues and review and respond to e-mails re same. | 0.30 | 1445.00 | $433.50 |
| 06/07/2020 | JHD | PI | Correspondence from Jeffrey Dulberg re plan implementation issues; additional research re same; prepare correspondence to Jeffrey Dulberg re same | 0.50 | 1495.00 | $747.50 |
| 06/07/2020 | IMP | PI | Review multiple emails re issues re plan consummation; analyze issues and draft multiple responses | 0.40 | 1495.00 | $598.00 |
| 06/07/2020 | RMP | PI | Deal with effective date issues and final DIP payment and review and respond to issues re same. | 1.30 | 1445.00 | $1,878.50 |
| 06/08/2020 | RMP | PI | Prepare for and participate on  team call re remaining effective date open issues. | 1.10 | 1445.00 | $1,589.50 |
| 06/08/2020 | RMP | PI | Work on DIP issues and e-mails re same. | 0.20 | 1445.00 | $289.00 |
| 06/09/2020 | RMP | PI | Review and respond to e-mails re exit financing. | 0.30 | 1445.00 | $433.50 |
| 06/10/2020 | RMP | PI | Review and respond to e-mails with Committee counsel. | 0.20 | 1445.00 | $289.00 |
| 06/10/2020 | RMP | PI | Review late filed claim issues. | 0.20 | 1445.00 | $289.00 |
| 06/11/2020 | RMP | PI | Review claims reconciliation issues. | 0.20 | 1445.00 | $289.00 |
| 06/11/2020 | RMP | PI | Review e-mails and prepare for and participate on call with Committee professionals. | 0.80 | 1445.00 | $1,156.00 |
| 06/12/2020 | RMP | PI | Review Committee-related documents. | 0.30 | 1445.00 | $433.50 |
| 06/13/2020 | RMP | PI | Review and respond to e-mails re Effective Date issues. | 0.20 | 1445.00 | $289.00 |
| 06/14/2020 | RMP | PI | Review and respond to e-mails re Committee issues and draft follow-up e-mails. | 0.60 | 1445.00 | $867.00 |
| 06/19/2020 | RMP | PI | Review final Effective Date issues and emails | 0.20 | 1445.00 | $289.00 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    - 00002

Page:    20

Invoice 125301

July 12, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | regarding same. | | | |
| 06/24/2020 | RMP | PI | Review and respond to e-mails re effective date issues. | 0.20 | 1445.00 | $289.00 |
| 06/25/2020 | RMP | PI | Review effective date notice and review and respond to e-mails re same. | 0.60 | 1445.00 | $867.00 |
| 06/26/2020 | RMP | PI | Deal with effective date issues and review and respond to e-mails re same. | 0.60 | 1445.00 | $867.00 |
| 06/26/2020 | RMP | PI | Attend effective date closing; Review issues and review and respond to e-mails re same. | 0.90 | 1445.00 | $1,300.50 |
| 06/27/2020 | JWD | PI | Review and respond to emails re ED issues | 0.20 | 895.00 | $179.00 |
| 06/28/2020 | JWD | PI | Review and respond to emails re effective date issues | 0.30 | 895.00 | $268.50 |
| 06/29/2020 | RMP | PI | Review and respond to e-mails re exchange rate, injunction, etc. | 0.60 | 1445.00 | $867.00 |
| 06/29/2020 | JWD | PI | Emails regarding effect of plan on discharge | 0.20 | 895.00 | $179.00 |
| 06/29/2020 | JWD | PI | Work on various issues re post-ED | 0.30 | 895.00 | $268.50 |
| 06/29/2020 | MSP | PI | Email exchange with Richard M. Pachulski, S. Uhland, M. Zhang, et al. re:  Post-Effective Date issues. | 0.10 | 875.00 | $87.50 |
| 06/29/2020 | MSP | PI | Email exchange with Richard M. Pachulski, S. Uhland, L. Sun, et al. re:  notice of allowed claims, exchange rate, etc. | 0.30 | 875.00 | $262.50 |
| 07/01/2020 | MSP | PI | Email exchange with J. Merkin, et al. re: comments on Notice of Effective Date. | 0.10 | 875.00 | $87.50 |
| 07/01/2020 | MSP | PI | Email exchange with M. Zhang, S. He, Beth Dassa, M. Parrish, et al. re: timing and service of Notice of Effective Date filing, Modified Plan, etc. | 0.80 | 875.00 | $700.00 |
| 07/01/2020 | MSP | PI | Email exchange with Beth Dassa re: Epiq estimate re:  cost of serving Notice of Effective Date. | 0.20 | 875.00 | $175.00 |
| 07/01/2020 | RMP | PI | Review and respond to e-mails re Notice of Effective Date. | 0.30 | 1445.00 | $433.50 |
| 07/01/2020 | JWD | PI | Emails re ED notice | 0.10 | 895.00 | $89.50 |
| 07/01/2020 | BDD | PI | Email M. Pagay re Notice of Plan Effective Date | 0.10 | 425.00 | $42.50 |
| 07/01/2020 | BDD | PI | Emails Epiq re service of effective date notice | 0.20 | 425.00 | $85.00 |
| 07/02/2020 | RMP | PI | Review and respond to various post-Effective Date e-mails and telephone conference with J. Dulberg re same and review Han's e-mails. | 0.30 | 1445.00 | $433.50 |
| 07/03/2020 | MSP | PI | Email exchange with T. Sinha, A. Behlmann, D. Meadows, et al. re:  UCC exhibit. | 0.20 | 875.00 | $175.00 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/06/2020 | MSP | PI | Email exchange with P. Buenger, et al. re:  status of Effective Date. | 0.10 | 875.00 | $87.50 |
| 07/06/2020 | MSP | PI | Email exchange with Richard M. Pachulski, Jeffrey W. Dulberg, Beth Dassa, et al. re:  final fee application inclusion of time. | 0.30 | 875.00 | $262.50 |
| 07/06/2020 | MSP | PI | Email exchange with R. Jia, Richard M. Pachulski, Jeffrey W. Dulberg et al. re:  cash position reconciliation from financing. | 0.20 | 875.00 | $175.00 |
| 07/06/2020 | JWD | PI | Emails regarding effective date notice and review same | 0.20 | 895.00 | $179.00 |
| 07/06/2020 | BDD | PI | Emails M. Pagay re Notice of Plan Effective Date | 0.20 | 425.00 | $85.00 |
| 07/06/2020 | BDD | PI | Confer with Epiq re Notice of Plan Effective Date | 0.20 | 425.00 | $85.00 |
| 07/06/2020 | BDD | PI | Email N. Brown re Notice of Plan Effective Date | 0.10 | 425.00 | $42.50 |
| 07/07/2020 | JWD | PI | Attend call re transition to trust and claim allowance; follow up emails re same | 0.70 | 895.00 | $626.50 |
| 07/07/2020 | BDD | PI | Email Epiq re service of Notice of Plan Effective Date | 0.10 | 425.00 | $42.50 |
| 07/08/2020 | MSP | PI | Email exchange with S. Uhland, J. Prol, A. Behlmann, et al. re:  open issues discussion, status of KCBI any settlements. | 0.10 | 875.00 | $87.50 |
| | | | | **19.90** | | **$25,434.50** |

### Ret. of Prof./Other

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/09/2020 | MSP | RPO | Email exchange with Beth Dassa re:  Maples and Latham employment applications. | 0.10 | 875.00 | $87.50 |
| 06/09/2020 | BDD | RPO | Email M. Pagay re orders on Maples and L&W retention applications | 0.10 | 425.00 | $42.50 |
| 06/10/2020 | MSP | RPO | Telephone call and email exchange with Beth Dassa re: Maples and Latham employment applications; review declarations of non-opposition re:  same. | 0.20 | 875.00 | $175.00 |
| 06/10/2020 | BDD | RPO | Preparation of decs of non oppositions and orders to Maples & Latham's retention applications (1.3); call with/email to M. Pagay same (.10) | 1.70 | 425.00 | $722.50 |
| 06/11/2020 | MSP | RPO | Email exchange with S. Uhland, et al. re:  Latham employment application order. | 0.10 | 875.00 | $87.50 |
| 06/12/2020 | MSP | RPO | Telephone call with Beth Dassa re: employment application orders. | 0.10 | 875.00 | $87.50 |
| 06/13/2020 | JWD | RPO | Emails re Latham and Maples | 0.10 | 895.00 | $89.50 |
| 06/15/2020 | MSP | RPO | Email exchange with Beth Dassa re:  declarations re: | 0.50 | 875.00 | $437.50 |

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    - 00002

Page:    22

Invoice 125301

July 12, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Maples and Latham employment applications (.10); review and revise same. | | | |
| 06/15/2020 | BDD | RPO | Email M. Pagay re Maples and Latham retention orders | 0.10 | 425.00 | $42.50 |
| 06/15/2020 | BDD | RPO | Revisions to Maples retention application and email N. Brown re same | 0.10 | 425.00 | $42.50 |
| 06/15/2020 | BDD | RPO | Work with N. Brown re filing/serving of Decs of Non Opp and lodgings of orders (Maples & Latham retention applications) | 0.20 | 425.00 | $85.00 |
| 06/16/2020 | MSP | RPO | Email exchange with S. Uhland, et al. re:  status of Latham employment. | 0.10 | 875.00 | $87.50 |
| 06/18/2020 | MSP | RPO | Email exchange with K. Adonis re:  Maples employment application and order. | 0.20 | 875.00 | $175.00 |
| 06/18/2020 | MSP | RPO | Email exchange with S. Uhland re: entered Latham employment order. | 0.10 | 875.00 | $87.50 |
| 06/18/2020 | JWD | RPO | Review Latham order | 0.10 | 895.00 | $89.50 |
| 06/18/2020 | JWD | RPO | Review Maples order | 0.10 | 895.00 | $89.50 |
| 06/18/2020 | BDD | RPO | Emails J. Dulberg and M. Pagay re Maples retention order | 0.20 | 425.00 | $85.00 |
| 06/20/2020 | MSP | RPO | Email exchange with S. Uhland re:  Maples retention order. | 0.10 | 875.00 | $87.50 |
| 06/26/2020 | MSP | RPO | Email exchange with Richard M. Pachulski, Jeffrey W. Dulberg re:  Maples retainer payment. | 0.10 | 875.00 | $87.50 |
| 06/30/2020 | BDD | RPO | Review Smiley Wang-Ekvall retention order and emails to/call with J. Dulberg re same (.20); email L. L. Wang-Ekvall re same (.10) | 0.30 | 425.00 | $127.50 |
| | | | | 4.60 | | $2,816.00 |

**TOTAL SERVICES FOR THIS MATTER:**                        **$119,396.50**

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    - 00002

Page:    23

Invoice 125301

July 12, 2020

## **Expenses**

| Date | Code | Description | Amount |
|---|---|---|---|
| 05/05/2020 | CC | Conference Call [E105] AT&T Conference Call, RMP | 30.43 |
| 05/08/2020 | CC | Conference Call [E105] AT&T Conference Call, MSP | 3.95 |
| 05/12/2020 | CC | Conference Call [E105] AT&T Conference Call, RMP | 8.16 |
| 05/13/2020 | CC | Conference Call [E105] AT&T Conference Call, MSP | 15.22 |
| 05/18/2020 | CC | Conference Call [E105] AT&T Conference Call, MSP | 2.75 |
| 05/18/2020 | CC | Conference Call [E105] AT&T Conference Call, MSP | 0.19 |
| 05/18/2020 | CC | Conference Call [E105] AT&T Conference Call, MSP | 4.32 |
| 05/19/2020 | CC | Conference Call [E105] AT&T Conference Call, MSP | 72.24 |
| 05/20/2020 | CC | Conference Call [E105] AT&T Conference Call, RMP | 2.53 |
| 05/21/2020 | CC | Conference Call [E105] CourtCall Debit Ledger for 06/01/2020 through 06/30/2020, J. Wang | 28.00 |
| 05/21/2020 | CC | Conference Call [E105] AT&T Conference Call, MSP | 1.01 |
| 05/24/2020 | CC | Conference Call [E105] AT&T Conference Call, RMP | 3.25 |
| 06/05/2020 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 06/22/2020 | RE2 | SCAN/COPY ( 128 @0.10 PER PG) | 12.80 |
| 07/12/2020 | PAC | Pacer - Court Research | 39.50 |

**Total Expenses for this Matter**                    **$225.45**

Pachulski Stang Ziehl & Jones LLP

Jia Yueting

46353    - 00002

Page:    24

Invoice 125301

July 12, 2020

## REMITTANCE ADVICE

### Please inlcude this Remittance with your payment

**For current services rendered through:    07/12/2020**

| | |
|---|---|
| **Total Fees** | **$119,396.50** |
| **Total Expenses** | **225.45** |
| **Less Courtesy Discount** | **$11,939.65** |
| **Total Due on Current Invoice** | **$107,682.30** |

**Outstanding Balance from prior invoices as of    07/12/2020    (May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 124692 | 03/31/2020 | $434,309.50 | $3,849.82 | $233,042.26 |
| 125123 | 04/30/2020 | $524,724.75 | $3,204.83 | $527,929.58 |
| 125197 | 05/31/2020 | $426,812.85 | $54,089.96 | $480,902.81 |

**Total Amount Due on Current and Prior Invoices:**                    **$1,349,556.95**

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding. My business address is:
**10100 Santa Monica Boulevard, 13th Floor, Los Angeles, CA  90067**

A true and correct copy of the foregoing document entitled (*specify*): **SECOND AND FINAL APPLICATION OF PACHULSKI STANG ZIEHL & JONES LLP FOR FINAL APPROVAL OF COMPENSATION AND REIMBURSEMENT OF EXPENSES; DECLARATION OF JEFFREY W. DULBERG IN SUPPORT THEREOF** will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1. <u>TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)</u>**: Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On (*date*) **July 16, 2020,** I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

☒ Service information continued on attached page

**2. <u>SERVED BY UNITED STATES MAIL</u>**:
On (*date*) **July 16, 2020,** I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge <u>will be completed</u> no later than 24 hours after the document is filed.

> **<u>VIA U.S. MAIL</u>**
> United States Bankruptcy Court
> Central District of California
> Attn:  Hon. Vincent Zurzolo
> Edward R. Roybal Federal Bldg./Courthouse
> 255 East Temple Street, Suite 1360
> Los Angeles, CA  90012

☐ Service information continued on attached page

**3. <u>SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL</u> (state method for each person or entity served)**: Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on (*date*) **July 16, 2020,** I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows.  Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge <u>will be completed</u> no later than 24 hours after the document is filed.

☒ Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| July 16, 2020 | Nancy H. Brown | /s/ *Nancy H. Brown* |
|---|---|---|
| *Date* | *Printed Name* | *Signature* |

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

**F 9013-3.1.PROOF.SERVICE**

**SERVICE INFORMATION FOR CASE NO. 2:19-bk-24804-VZ**

**1.**  **TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**

- Tanya Behnam    tbehnam@polsinelli.com, tanyabehnam@gmail.com;ccripe@polsinelli.com;ladocketing@polsinelli.com
- Jerrold L Bregman    ecf@bg.law, jbregman@bg.law
- Maria Cho    MCho@RobinsKaplan.com
- Jeffrey W Dulberg    jdulberg@pszjlaw.com
- Lei Lei Wang Ekvall    lekvall@swelawfirm.com, lgarrett@swelawfirm.com;gcruz@swelawfirm.com;jchung@swelawfirm.com
- Stephen D Finestone    sfinestone@fhlawllp.com
- Richard H Golubow    rgolubow@wghlawyers.com, pj@wcghlaw.com;jmartinez@wghlawyers.com;Meir@virtualparalegalservices.com
- Jared T. Green    , spappa@svglaw.com
- Robbin L. Itkin    robbin.itkin@dlapiper.com, cheryleigh.bullock@dlapiper.com;robbin-itkin-6765@ecf.pacerpro.com
- Mette H Kurth    mkurth@foxrothschild.com, mette-kurth-7580@ecf.pacerpro.com
- Dare Law    dare.law@usdoj.gov
- Ben H Logan    blogan@omm.com
- Robert S Marticello    Rmarticello@swelawfirm.com, gcruz@swelawfirm.com;lgarrett@swelawfirm.com;jchung@swelawfirm.com
- David W. Meadows    david@davidwmeadowslaw.com
- Kevin Meek    kmeek@robinskaplan.com, kevinmeek32@gmail.com;kmeek@ecf.inforuptcy.com
- John A Moe    john.moe@dentons.com, glenda.spratt@dentons.com
- Kelly L Morrison    kelly.l.morrison@usdoj.gov
- Matthew J Olson    olson.matthew@dorsey.com, stell.laura@dorsey.com
- Malhar S Pagay    mpagay@pszjlaw.com, bdassa@pszjlaw.com
- Diana M Perez    , diana-perez-7352@ecf.pacerpro.com
- Christopher E Prince    cprince@lesnickprince.com, jmack@lesnickprince.com;cprince@ecf.courtdrive.com
- Victor A Sahn    vsahn@sulmeyerlaw.com,
  pdillamar@sulmeyerlaw.com;pdillamar@ecf.inforuptcy.com;vsahn@ecf.inforuptcy.com;cblair@sulmeyerlaw.com;cblair@ecf.inforuptcy.com
  ;dlee@metallawgroup.com;dlee@ecf.inforuptcy.com
- Randye B Soref    rsoref@polsinelli.com, ccripe@polsinelli.com;ladocketing@polsinelli.com
- Benjamin Taylor    btaylor@taylorlawfirmpc.com
- United States Trustee (LA)    ustpregion16.la.ecf@usdoj.gov
- Ryan A Witthans    rwitthans@fhlawllp.com
- Felix T Woo    fwoo@ftwlawgroup.com, admin@ftwlawgroup.com
- Claire K Wu    ckwu@sulmeyerlaw.com, mviramontes@sulmeyerlaw.com;ckwu@ecf.courtdrive.com;ckwu@ecf.inforuptcy.com
- Emily Young    pacerteam@gardencitygroup.com, rjacobs@ecf.epiqsystems.com;ECFInbox@epiqsystems.com
- David B Zolkin    dzolkin@ztlegal.com, maraki@ztlegal.com,sfritz@ztlegal.com

**3.**  **SERVED BY EMAIL:**

Andrew Behlmann: abehlmann@lowenstein.com
Jeremy Merkin: jmerkin@lowenstein.com
Jeffrey Prol: jprol@lowenstein.com
Randye Soref: rsoref@polsinelli.com
Tanya Behnam: tbehnam@polsinelli.com
Richard Newman: rnewman@alvarezandmarsal.com
Robert Moon: rmoon@qbpartners.net
Suzanne Uhland: Suzanne.uhland@lw.com
Madeleine Parish:  Madeleine.Parish@lw.com
Diana Perez: dperez@omm.com
TJ Li: tli@omm.com
Susan Persichilli:  susan.persichilli@epiqglobal.com
Kelly L Morrison on behalf of U.S. Trustee:  Kelly.l.morrison@usdoj.gov
Lei Lei Wang-Ekvall: lekvall@swelawfirm.com

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*                                                                        **F 9013-3.1.PROOF.SERVICE**
DOCS_LA:327335.1 46353/002