United States Bankruptcy Court

Central District of California

| | |
|---|---|
| In re: | Case No. 19-24804-VZ |
| Yueting Jia | Chapter 11 |
| Debtor | |

# CERTIFICATE OF NOTICE

| | | |
|---|---|---|
| District/off: 0973-2 | User: tjohnsonC | Page 1 of 12 |
| Date Rcvd: Mar 08, 2021 | Form ID: 3180C1 | Total Noticed: 286 |

The following symbols are used throughout this certificate:
**Symbol    Definition**

+    Addresses marked '+' were corrected by inserting the ZIP, adding the last four digits to complete the zip +4, or replacing an incorrect ZIP. USPS regulations require that automation-compatible mail display the correct ZIP.

\#    Addresses marked '#' were identified by the USPS National Change of Address system as requiring an update. While the notice was still deliverable, the notice recipient was advised to update its address with the court immediately.

\##    Addresses marked '##' were identified by the USPS National Change of Address system as undeliverable. Notices will no longer be delivered by the USPS to these addresses; therefore, they have been bypassed. The debtor's attorney or pro se debtor was advised that the specified notice was undeliverable.

**Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on Mar 10, 2021:**

| Recip ID | | Recipient Name and Address |
|---|---|---|
| db | + | Yueting Jia, 91 Marguerite Drive, Rancho Palos Verdes, CA 90275-4476 |
| aty | + | Aaron H. Stulman, Potter Anderson & Corroon LLP, 1313 N. Market Street, 6th Floor, Wilmington, DE 19801-6108 |
| aty | + | Alessandra Glorioso, Dorsey & Whitney (Delaware) LLP, 300 Delaware Avenue, Suite 1010, Wilmington, DE 19801-1671 |
| aty | + | Andrew D. Behlmann, Lowenstein Sandler LLP, One Lowenstein Drive, Roseland, NJ 07068-1791 |
| aty | + | Benjamin M. Rhode, Kirkland & Ellis LLP, 300 North LaSale, Chicago, IL 60654-5412 |
| aty | + | Brya Michele Keilson, Morris James LLP, 500 Delaware Avenue, Suite 1500, P.O. Box 2306, Wilmington, DE 19899-2306 |
| aty | + | Christopher M. Samis, Potter Anderson & Corroon LLP, 1313 N. Market Street, 6th Floor, Wilmington, DE 19801-6108 |
| aty | + | Daniel J. Saval, Kobre & Kim LLP, 800 Third Avenue, New York, NY 10022-7775 |
| aty | + | Domenic E. Pacitti, Klehr Harrison Harvey Branzburg LLP, 919 Market Street, Suite 1000, Wilmington, DE 19801-3030 |
| aty | + | Dong Xu, Kobre & Kim LLP, 800 Third Avenue, New York, NY 10022-7775 |
| aty | + | Eric Lopez Schnabel, Dorsey & Whitney LLP, 51 W. 52nd Street, New York, NY 10019-6119 |
| aty | + | Frederick B. Rosner, The Rosner Law Group LLC, 824 Market Street, Suite 810, Wilmington, DE 19801-4939 |
| aty | + | GianClaudio Finizio, Bayard, P.A., 600 North King Street, Suite 400, Wilmington, DE 19801-3779 |
| aty | + | James E O'Neill, Pachulski Stang Ziehl & Jones LLP, 919 North Market Street, 17th Floor, Wilmington, DE 19801-3034 |
| aty | | James E. O'Neill, Pachulski Stang Ziehl & Jones LLP, 919 North Market Street, 17th Floor, PO Box 8705, Wilmington, DE 19899-8705 |
| aty | + | Jeffrey D. Prol, Lowenstein Sandler LLP, One Lowenstein Drive, Roseland, NJ 07068-1791 |
| aty | + | Jeffrey W. Dulberg, Pachulski Stang Ziehl & Jones LLp, 10100 Santa Monica Boulevard, 13th Floor, Los Angeles, CA 90067-4003 |
| aty | + | Jeremy D. Merkin, Lowenstein Sandler LLP, One Lowenstein Drive, Roseland, NJ 07068-1791 |
| aty | + | Jinshu Zhang, Dentons US LLP, 601 S. Figueroa Street, Suite 2500, Los Angeles, CA 90017-5709 |
| aty | | John A. Moe, II, Address Not On File |
| aty | | John Han, Kobre & Kim LLP, ICBC Tower, 6th Floor, 3 Garden Road, Central HONG KONG |
| aty | + | L. Katherine Good, Potter Anderson & Corroon LLP, 1313 N. Market Street, 6th Floor, Wilmington, DE 19801-6108 |
| aty | + | Matthew P. Austria, Austria Legal, LLC, 1007 N. Orange Street, 4th Floor, Wilmington, DE 19801-1242 |
| aty | + | Morton R. Branzburg, Klehr Harrison Harvey Branzburg LLP, 1835 Market Street, Suite 1400, Philadelphia, PA 19103-2945 |
| aty | + | Neil B. Glassman, Bayard, P.A., 600 North King Street, Suite 400, Wilmington, DE 19801-3779 |
| aty | | Ray Liu, Twin Towers (West), Suite 1503-1505, B12 Jianguomenwai Avenue, Chaoyang District, Beijing, 100022 CHINA |
| aty | + | Richard M Pachulski, Pachulski Satang Ziehl & Jones LLP, 10100 Santa Monica Bl Ste 1300, Los Angeles, CA 90067-4114 |
| aty | + | Sally E. Veghte, Klehr Harrison Harvey Branzburg LLP, 919 North Market Street, Suite 1000, Wilmington, DE 19801-3030 |
| aty | + | Scott D. Cousins, Bayard, P.A., 600 North King Street, Suite 400, Wilmington, DE 19801-3779 |
| aty | + | Suzzanne Uhland, 610 Newport Center Dr 17th Flr, Newport Beach, CA 92660-6419 |
| aty | + | Vincent J. Roland, Ballon Stoll Bader & Nadler PC, 729 Seventh Avenue 17th Floor, New York, NY 10019-6887 |
| aty | + | Vincent J. Roldan, Ballon Stoll Bader & Nadler, PC, 729 Seventh Avenue, 17th Floor, New York, NY 10019-6887 |
| aty | + | Wenjie Sun, Grandall & Partners Consulting LLC, 729 Seventh Avenue 17th Floor, New York, NY 10019-6887 |
| aty | + | Yates M. French, Kirkland & Ellis LLP, 300 North LaSalle, Chicago, IL 60654-5412 |
| aty | + | Zhao Liu, The Rosner Law Group LLC, 824 Market Street, Suite 810, Wilmington, DE 19801-4939 |
| cr | + | Chongqing LeTV Commercial Factoring Co., Ltd., c/o Robins Kaplan LLP, 2049 Century Park East, Suite 3400, Los Angeles, CA 90067-3208 |
| cr | + | EScribers, LLC, 352 7th Avenue, New York, NY 10001-5012 |
| op | + | Epiq Corporate Restructuring, LLC, www.epiqsystems.com, 777 Third Avenue, 12th Floor, New York, NY 10017-1302 |
| sp | + | Lei Lei Wang Ekvall, Smiley Wang-Ekvall, LLP, 3200 Park Center Drive, Suite 250, Costa Mea, CA 92626 US 92626-7234 |
| cr | + | Tianjin Jiarui Huixin Corporate Management Co., Lt, c/o Robins Kaplan LLP, 2049 Century Park East, Suite 3400, Los Angeles, CA 90067-3208 |
| cr | + | VIZIO, Inc., c/o Ervin Cohen & Jessup LLP, 9401 Wilshire Blvd, Ninth Floor, Ninth Floor Beverly Hills, CA 90212-2928 |

| District/off: 0973-2 | User: tjohnsonC | Page 2 of 12 |
|---|---|---|
| Date Rcvd: Mar 08, 2021 | Form ID: 3180C1 | Total Noticed: 286 |

| | | |
|---|---|---|
| cr | + | Zhejiang Zhongtai Chuangzhan Enterprise Management, c/o Mette H. Kurth, Fox Rothschild LLP, 919 North Market Street, Ste. 300, Wilmington, DE 19801-3068 |
| cr | + | Zhijian Dong, SulmeyerKupetz, c/o Victor Sahn, 333 South Grand Avenue, Ste. 3400 Los Angeles, CA 90071-1538 |
| 40196031 | + | Andrade Gonzalez LLP, Attn: Damian J. Martinez, 634 South Spring St, Top Floor, Los Angeles, CA 90014-3963 |
| 40055727 | | BANK OF BEIJING CO. LTD. (XIANGSHUWAN B), 1-1, 1-2, 1-3, BUILDING 1, 2ND DISTRICT, XUEFU SHUJIAYUAN,, HAIDIAN DISTRICT, BEIJING, BEIJING 100085 CHINA |
| 40056127 | | BEIJING BAIDING NEW CENTURY BUS MGT CO, BUILDING 3, 13 COURTYARD NO,, WORKERS SADIUM NORTH ROA, CHAOYANG DISTRICT, BEIJING, BEIJING 100000 CHINA |
| 40056307 | | BEIJING BAIRUI CULTURE MEDIA CO, LTD, 12 FLOORS, BLOCK B, WANTONG CENTER, NO. 6, CHAOWAI ST, CHAOYANG DISTRICT, CHAOYANG DISTRICT, BEIJING, BEIJING 10005 CHINA |
| 40055728 | | BEIJING BLUE GIANT REAL ESTATE INVEST., 12 FLOORS, BLOCK AB, WANTONG CENTER, NO. 6, CHAOWAI STREET, BEIJING, CHAOYANG DISTRICT 100005 CHINA |
| 40244762 | | BEIJING CENTURY RUIKE SYS TECH CO LTD, BLDG H8, PRIVY COUNCIL, # 10 JIACHUANG RD, TONGZHOU DRISTRICT, BEIJING, BJ 101111, CHINA |
| 40056128 | | BEIJING CENTURY RUIKE SYSTEM TECH CO, ROOM 608, 6TH FLOOR, NORTH TOWER, DAHENG TECHNOLOGY BUILDING, NO. 3 SUZHOUS STREET, HAIDIAN DISTRICT, BEIJING, BEIJING CHINA |
| 40056308 | | BEIJING CHUANGJIN XINGYE INVESTMENT CENT, 6TH FLOOR, BLOCK B,, NO.4, EAST WANGJING ROAD,, CHAOYANG DISTRICT, BEIJING, BEIJING 100102 CHINA |
| 40055729 | | BEIJING DEHENG (HANGZHOU) LAW OFFICE, 10/F HUAFENG INTERNATIONAL, 200 XINYE ROAD, JINGGAN XINCHENG DISTRICT, HANGZHOU, ZHEJIA 310020 CHINA |
| 40056129 | | BEIJING DONGFANG CHEYUN INFORMATION TECH, ROOM 1123, FLOOR 11, BUILDING 1, NO. 8-1, WEST FOURTH RING RD SOUTH, FENGTAI DIST, BEIJING, BEIJING 100000 CHINA |
| 40056309 | | BEIJING FORTUNE TIES PROPERTIES CO LTD, ROOM 1102, FLOOR 10, BUILDING 3, 105 YAOJIAYUAN ROAD, CHAOYANG DISTRICT, BEIJING, BEIJING 100000 CHINA |
| 40244740 | | BEIJING HAIDAN TECHNOLOGY FINANCIAL, CAPITAL HOLDING GROUP CO LTD, C/O BO SUN, RM 1520 #66 N 4TH RING RD HAIDIAN DIST, BEIJING 100080 CHINA |
| 40056130 | | BEIJING HAIDIAN TECHNOLOGY FINANCIAL CAP, ROOM 1520 NO.66 RD., NORTH FOURTH RING ROAD, HAIDIAN DISTRICT, BEIJING, BEIJING 100080 CHINA |
| 40056310 | | BEIJING HONGCHENG XINTAI PROPERTIES LTD, 1501, FLOOR 15, BUILDING 3, 105 YAOJIAYUAN ROAD, CHAOYANG DISTRICT, BEIJING, BEIJING 100025 CHINA |
| 40055731 | | BEIJING HUAXING MOBILE ASSET MANAGEMENT, 9 FLOORS, BLOCK B, DERUN BUILDING,, BUILDING 1, NO. 3 YONGAN DONGLI JIA,, CHAOYANG DISTRICT, BEIJING, BEIJING 100022 CHINA |
| 40244730 | | BEIJING HUAXING MOBILE ASSET MGT CENTER, NO 1077 HUIHE SOUTH STREET, GAO BEIDIAN, CHAOYANG DISTRICT, BEIJING 100123 CHINA |
| 40056131 | | BEIJING JIAXIN TENGDA INFORMATION CONSUL, ROOM 1019,10TH FLOOR, BUILDING 1, NO. 166 FUSHI ROAD, SHIJINGSHAN DISTRICT, BEIJING, BEIJING 100043 CHINA |
| 40242671 | | BEIJING LAN CAPITAL INVESTMENT FUND MGMT, A/K/A BLUE GIANT, ATTN JIE FENG, 12 FL BLOCK AB WANTONG CTR #6 CHAOWAI ST, CHAOYANG DIST BEIJING 1000005 |
| 40056311 | | BEIJING SIWEI EQUITY INVESTMENT MGMT, ROOM 2608, PENGRUN BUILDING,, NO.26 XIAOYUN ROAD,, CHAOYANG DISTRICT, BEIJING, BEIJING 100016 CHINA |
| 40245025 | + | BEIJING YINGDA CAPITAL MANAGEMENT CO, C/O LOCKE LORD LLP, ATTN STEVEN BRYANT, 600 CONGRESS AVE, STE 2200, AUSTIN, TX 78701-3055 |
| 40055732 | | BEIJING YINGDA CAPITAL MANAGEMENT CO., LT, 22 FLOORS, WEST TOWER OF GLOBAL FINANCIAL CENTER,, CHAOYANG DISTRICT, BEIJING, BEIJING 100020 CHINA |
| 40056132 | | BOE TECHNOLOGY (HONG KONG) LTD., 8 XIHUAN ZHONG LU, YIZHUANG ECONOMIC AND TECHNOLOGICAL, DEVELOPMENT ZONE, BEIJING, BEIJING 102600 CHINA |
| 40281167 | | C/O CHI ZHANG, 19 FLOOR 1901 BLOCK C CAIZHI BLDG, ZHONGGUANCUN EASAT RD HAIDIAN DISTRICT, BEIJING 100190, CHINA |
| 40244763 | | CENTURY SAGE SCIENTIFIC HK LIMITED, 777 LAICHIKOK RD, CHEUNGSHAWAN,KOWLOON, HONG KONG, HK 000000, CHINA |
| 40056312 | | CHANGJIANG SECURITIES ASSET MGT LTD., 27F, CENTURY LINK TOWER 1, NO.1198 CENTURY AVENUE,, PUDONG NEW DISTRICT, SHANGHAI 200122 CHINA |
| 40242682 | | CHENGDU HOUSHI ADVERTISING CO LTD, 26-18, BLOCK C HONGDING INTERNATIONAL, GUANYIN BRIDGE JIANGBEI DISTRICT, CHONGQING 400020 PR CHINA |
| 40056123 | | CHINA CITIC BANK CO., LTD. HEAD OFFICE, ROOM 1001,10TH FLOOR, BLOCK E,, GLOBAL TRADE CENTER, NO.36 NORTH, THIRD RING ROAD, DONGCHENG DISTRIC, BEIJING, BEIJING 100013 CHINA |
| 40244967 | | CHINA CONSUMER CAPITAL FUND II LP, A303, FL 3, TOWER A, COFCO PLAZA, #8 JIANGUOMEN NEI AVE, DONGCHENG DIST, BEIJING, 100005, CHINA |
| 40056303 | | CHINA CONSUMER CAPITAL FUND II, L.P., A303, BLOCK A, ZHONGLIANG PLAZA,, 8 JIANGUOMEN NEIJIE STREET,, DONGCHENG DISTRICT, BEIJING, BEIJING 100005 CHINA |
| 40056313 | | CHINA EVERGRANDE GROUP, PO BOX 309, UGLAND HOUSE, GRAND CAYMAN KY1-114 CAYMAN ISLANDS |
| 40056124 | | CHINA MERCHANTS BANK CO., LTD., SHANGHAI, CHINA MERCHANTS BANK ROOM 1609, NO. 1717, NORTH SICHUAN ROAD,, HONGKOU DISTRICT,, SHANGHAI, SHANGHAI 200080 CHINA |
| 40244719 | | CHINA MINSHENG TRUST CO LTD, ATTN YIN ZHUO, 18/F BLK C MINSHENG FINANCIAL CENTER, #28 JIANGUOMENNEI AVE DONGCHENG DIST, BEIJING 100005 CHINA |
| 40056304 | | CHINA MINSHENG TRUST CO., LTD., 18TH FLOOR, BLOCK C, MINSHENG FINANCIAL CENTER, 28, JIANGUOME INNER STREET, DONGHCENG DIST, BEIJING 100005 CHINA |
| 40056314 | | CHINA SOFT GROWING INVEST WUXI PARTSHP., ROOM 1612, YINGU BUILDING NO.9,, WEST NORTH 4TH RING RD, HAIDIAN DISTRICT, BEIJING, BEIJING 100190 CHINA |
| 40056125 | | CHINA ZHESHANG BANK CO., LTD. BEIJING, ROOM 5701, BLOCK B,, CHINA WORLD TRADE CENTER TOWER III,, NO.1 JIANGUOMENWAI STREET,CHAOYANG DISTR, BEIJING, BEIJING 100020 CHINA |

| | | |
|---|---|---|
| 40242963 | | CHONGQING LETV COMMERCIAL FACTORING CO, ATTN JING SHAO, 8TH FL, LERONG BLDG, #105, YAOJIAYUAN RD, BEIJING 100025, CHINA |
| 40244729 | + | CHONGQING STRATEGIC EMERGING INDUSTRY, LEECO CLOUD SPECIAL EQUITY INV FUND PS, C/O DORSEY AND WHITNEY (DELAWARE) LLP, 300 DELAWARE AVE, STE 1010, WILMINGTON, DE 19801-1671 |
| 40056305 | | CHONGQING STRATEGIC EMERGING INDUSTRY LE, 16, BLOCK B1, TUXING,, NO.92 XINGGUANG ROAD,, NEW NORTHERN DISTRICT, CHONGQING, CHONGQING 401121 CHINA |
| 40244760 | | CHONGQING YINGFEI HENGXIN INV MGT CO LTD, FFC 2812, NO. 1 FORTUNE AVE, YUBEI DISTRICT, CHONGQING 401120, CHINA |
| 40056315 | | CHONGQING YINGFEI HENGXIN INVEST MGT FFC 2812, NO. 1 FORTUNE AVENUE, YUBEI DISTRICT, CHONGQING, CHONGQING 401120 CHINA |
| 40242718 | | COQ TENGJUN INVESTMENT (HZ)(LP), RM 5701 BLOCK B, CHINA WORLD TRADE CENTER TOWER III, #1 JIANGUOMENWAI ST CHAOYANG DISTR, BEIJING 100020 CHINA |
| 40196035 | | China Cinda Asset Mgt Co., Ltd., Room 1001, 10th Floor, Blk E, Global Trade Center, No. 36 North, Third Ring Road, Dongchen District, Beijing CHINA 1000013 |
| 40056644 | | China Evergrande Group, 35/F Excellent Houhai Financial Center, No. 1126 Hyde Road, Nanshan District, Shenzhen, China 51805 |
| 40196036 | | China Evergrande Group, 35/F, Excellent Houhai Financial Center, No. 1126 Hyde Road, Nanshan District, Shenzhen, CHINA 518054 |
| 40244765 | | DA, HONGDU, C/O SUZHONG CONSTRUCTION GROUP, ATTN XIAOBO CUI, NO. 18 ZHONGBANAN RD, HAI'AN CHINA |
| 40056126 | + | DENTONS LLP, ATTN: DANIEL G. MORRIS/WILLIAM OBRIEN, 1900 K STREET NW, WASHINGTON, DC 20006-1110 |
| 40244722 | | E-TOWN INTERNATIONAL, YICHENG FORTUNE #22 RONGHUA MIDDLE RD, BEIJING, CHINA |
| 40244723 | | E-TOWN INTERNATIONAL HOLDING (HK) CO LTD, YICHENG FORTUNE #22 RONGHUA MIDDLE RD, BEIJING, CHINA |
| 40056306 | | E-TOWN INTERNATIONAL HOLDING (HONG KONG) CO LTD, 23-25 FLOORS, BLOCK A, YAICHENG WEALTH, 22 RONGHUA RD, ECONOMIC & TECHNOLOGICAL, DEVELOPMENT ZONE DAXING DISTRICT, BEIJING, BEIJING 100176 CHINA |
| 40244930 | | E-TOWN INTL HOLDING HK CO LTD, 23-25 FL, BLOCK A,YAICHENG WEALTH, 22 RONGHUA RD ECONOMIC & TECHNOLOGICAL, DEVELOPMENT ZONE DAXING DISTRICT, BEIJING, 100020, CHINA |
| 40056344 | | EVERBRIGHT XINGLONG TRUST CO., LTD. 10F,, FINANCIAL STREET CENTER BUILDING,, NO.9 FINANCIAL STREET, BEIJING, BEIJING 100032 CHINA |
| 40244743 | + | FORCE 10 AGENCY SERVICES LLC, TRUSTEE OF FARADAY VENDOR TRUST, ATTN JEREMY ROSENTHAL, 20341 SW BIRCH, STE 220, NEWPORT BEACH, CA 92660-1514 |
| 40245033 | + | GREENBERG TRAURIG, LLP, GREENBERG TRAURIG, P.A., ATTN JIM H TOLPIN, ASST GENERAL CNSL, 333 SE 2ND AVENUE, SUITE 4400, MIAMI, FL 33131-3238 |
| 40244731 | | GUOTAI JUNAN SECURITIES CO LTD, ATTN SUN YAN, NO 768 WEST NANJING RD, SHANGHAI 200041, PR CHINA |
| 40056355 | | GUOTAI JUNAN SECURITIES CO., LTD, 16F, NO.650,, HANKOU ROAD,, HUANGPU DISTRICT, SHANGHAI, SHANGHAI 200001 CHINA |
| 40056515 | | HAIXIA BANK OF FUJIAN, 358 JIANGBIN MIDDLE AVENUE, TAIJING DISTRICT, FUZHOU, FUJIAN 350009, CHINA |
| 40056346 | | HANS SAN JOSE HOSPITALITY, 3953 NORTH 1ST STREET, SAN JOSE, CA 95134 |
| 40056506 | + | HANS SAN JOSE HOSPITALITY, 420 MADISON AVENUE, SUITE 500, NEW YORK, NY 10017-1175 |
| 40056516 | | HONG LIU, ROOM 2256, BUILDING 1, ZONE 2, 86 BEIYUAN ROAD,, CHAOYANG DISTRICT, BEIJING, BEIJING 100101 CHINA |
| 40056347 | | HONGHU DA, NO.18, HAIAN ZHONGBA, SOUTH ROAD NANTONG,, JIANGSU, 226699 CHINA |
| 40056507 | | HUAFU SECURITIES CO., LTD., 18F, CHINA MERCHANTS BANK TOWER,, NO.1088 LUJIAZUI RING ROAD,, PUDONG NEW DISTRICT, SHANGHAI, SHANGHAI 200120 CHINA |
| 40245020 | | HUAFU SECURITIES COMPANY LTD, 18F, CMB TOWER, NO. 1088, LUJIAZUI RING RD, SHANGHAI 200120, CHINA |
| 40056517 | | HUARONG SECURITIES CO., LTD., BEIJING BRANCH 3/F, BLOCK C,, NO.8 FINANCIAL STREET, XICHENG DISTRICT, BEIJING, BEIJING 100033, CHINA |
| 40056348 | | HUAXIA LIFE INSURANCE CO. LTD., NO. 2ZENNG1 SHUILAN ROAD, CENTRAL BUSINESS DISTRICT, BINHAI NEW DISTRICT, TIANJIN 300457 CHINA |
| 40056508 | | HUAXIN INTERNATIONAL TRUST CO., LTD., 11TH FLOOR, TOWER B, CHINA HUADIAN BUILDING, NO. 2 XUANWUMEN NEI STREET, XICHENG DIST, BEIJING, BEIJING 100031 CHINA |
| 40056349 | | HUITIAN NETWORK TECHNOLOGY CO., LTD., ROOM 209, NO. 1 XUXINZHUANG STREET, SOAGZHUANG TOWN, TONGZHOU DISTRICT, BEIJING 101119 CHINA |
| 40056518 | | HUITIAN NETWORK TECHNOLOGY CO., LTD., NO.19, JIUZHONG ROAD,, JIUGONG TOWN, DAXING DISTRICT, BEIJING, BEIJING 102600 CHINA |
| 40056509 | | HUIZHOU SPEED & SECOND CURVE CAPITAL MGT, HONGXITAI 8-1008, SECOND STREET,, SUN PALACE, CHAOYANG DISTRICT, BEIJING, BEIJING 100028 CHINA |
| 40242683 | | HUIZHOU SPEED SECONDCURVE MANAGEMENT LP, 8-1008 HONGXITAI TAIYANGGONG, NORTH 2 STREET CHAOYANG DISTRICT, BEIJING 100028, CHINA |
| 40196027 | | Huaxia Life Insurance Co. Ltd., 7th Floor, Bldg 1;, Xihai Intn'l Ctr, No. 99 North Third Ring Road West, Haidian Dist Beijing 100081 CHINA |
| 40245030 | | JIA, YUEFANG, RM 302, BUILDING 5, YI #36, DONGZHIMENWAI ST, DONGCHENG DISTRICT, BEIJING 100010 CHINA |
| 40245026 | | JIA, YUEMIN, FL 16, LERONG BUILDING, YAOJIAYUAN, CHAOYANG DISTRICT, BEIJING 100123, CHINA |
| 40244726 | #+ | JIAN RUI SI LE ENTERPRISE MGT CONSULTING, C/O FTW LAW GROUP, ATTN FELIX T WOO, 601 S FIGUEROA ST, STE 4050, LOS ANGELES, CA 90017-5879 |
| 40056350 | | JIANGSU HONGTU VENTURE CAPITAL, MANAGEMENT CO LTD 7TH FLOOR,BLOCK D,, QIAOFU FANGCAODI, NO. 9 DONGDAQIAO ROAD,, CHAOYANG DISTRICT, BEIJING, BEIJING 100020 CHINA |
| 40244636 | | JIANGYIN HAILAN INVESTMENT HOLDING CO LT, ATTN YONG TANG, HAILAN INDUSTRY PARK, #8, TAOXIN RD, XINQIAO TOWN, JIANGYIN JIANGSU 214426 CHINA |
| 40056510 | | JIANGYIN HAILAN INVESTMENT HOLDING CO.,, HAILAN INVESTMENT,, HAILAN GARMENT INDUSTRY CITY, XINQIAO TO, JIANGYIN, JIANGSU 214400, CHINA |
| 40244966 | | JIAXINDECHUANG BJ TECH GROUP CO LTD, BUILDING B3,UNIVERSAL BUSINESS PARK, #10,JIUXIANQIAO |

| ID | | Name / Address |
|---|---|---|
| | | RD,CHAOYANG DIST, BEIJING, 100015, CHINA |
| 40056520 | | JIAXING HAIWEN INVESTMENT PARTNERSHIP (L, A10F, LIANGMAMINGJU, 36 LIANGMAQIAO ROAD,, CHAOYANG DISTRICT, BEIJING, BEIJING 00125 CHINA |
| 40056351 | | JILIN JIUTAI RURAL COMMERCIAL BANK, NO. 2559 WEISHAN ROAD, GAOXIN DISTRICT, CHANGCHUN, JILIN 130015, CHINA |
| 40056511 | | JINAN RUI SI LE ENTERPRISE MANAGEMENT CO, BUILDING A3, BUILDING 18,, ZHONGRUN CENTURY PLAZA, 13777 JINGSHI RO, LIXIA DISTRICT, JINAN, SHANDONG 250000 CHINA |
| 40244721 | | JINHUA ZUMO NETWORK TECHNOLOGY CO LTD, 4F NO 20 HUIYIN MINGZUN LANE 599, YUNLING E RD, SHANGHAI, CHINA |
| 40056521 | | JINHUA ZUMO NETWORK TECHNOLOGY CO., LTD., 4 FLOORS, BUILDING 20, HUIYIN MINGZUN,599 LANE,, YUNLING EAST ROAD, PUTUO DISTRICT, SHANGHAI, SHANGHAI 200062 CHINA |
| 40056352 | | JUSTIN C. HSIANG, LAW OFFICE OF JUSTIN C. HSIANG, 5 THIRD STREET, SUITE 1100, SAN FRANCISCO, CA 94103-3212 |
| 40056645 | | Jianjun Peng, 35/F Excellent Houhai Financial Center, No. 1126 Hyde Road, Nanshan District, Shenzhen, China 51805 |
| 40096554 | + | Jinan Rui Si Le Enterprise Management Consulting, Felix T. Woo - FTW Law Group, 601 South Figueroa Street, Suite 4050, Los Angeles, CA 90017-5879 |
| 40056512 | + | KANSAS DEPT OF REVENUE, 120 SE 10TH AVE, TOPEKA, KS 66612-1103 |
| 40242248 | + | KLDISCOVERY ONTRACK LLC, 8201 GREENSBORO DR, STE 300, MCLEAN, VA 22102-3814 |
| 40056523 | + | KOBRE AND KIM LLP, ATTN: DANIEL ZAHHER/MICHAEL K. NG, 150 CALIFORNIA ST, 19TH FLOOR, SAN FRANCISCO, CA 94111-4550 |
| 40056353 | | KOBRE AND KIM LLP, ATTN: CALVIN K KOO, ICBC TOWER 6TH FLOOR, 3 GARDEN ROAD, CENTRAL HONG KONG CHINA |
| 40056513 | + | KOBRE AND KIM LLP, ATTN: CHRISTOPHER COGBURN, 800 THIRD AVENUE, NEW YORK, NY 10022-7775 |
| 40056354 | | KOBRE AND KIM LLP, ATTN: JOHN HAN, ICB TOWER 6TH FLOOR, 3 GARDEN ROAD, CENTRAL HONG KONG CHINA |
| 40056524 | + | LATHAM & WATKINS LLP, 10250 CONSTELLATION BOULEVARD,, SUITE 1100, LOS ANGELES, CA 90067-6268 |
| 40056525 | | LE HOLDINGS (BEIJING) CO. LTD, ROOM 1102, FLOOR 10, BLDG. 3, 105 YAOJIAYUAN ROAD, CHAOYANG DISTRICT, BEIJING, BEIJING 100025 CHINA |
| 40056535 | | LEAN YINGYUN (TIANJIN) CULTURE, COMMUNICATION LIMITED PARTNERSHIP, ROOM 204-366, CHUANGZHI BUILDING, NO. 482, ANIMATION MIDDLE ROAD, TIANJIN, TIANJIN 300000 CHINA |
| 40056571 | | LEPU YINGTIAN (TIANJIN), CULTURE COMMUNICATION LTD PARTNERSHIP, ROOM 204-367 CHUANGZHI BUILDING, NO. 482, ANIMATION MIDDLE ROAD, TIANJIN, TIANJIN 300000 CHINA |
| 40056526 | | LESAI MOBILE (BEIJING) CO LTD, 1001, FLOOR 9, BUILDING 3, 105 YAOJIAYUN ROAD, CHAOYANG DISTRICT, BEIJING 100025 CHINA |
| 40056536 | | LESAI MOBILE HK LIMITED, UNIT 06, 3/F BONHAM TRADE CENTER, 50 BONHAM STRAND, SHEUNG WAN 999077 HONG KONG |
| 40056572 | | LESHI INTERNET INFORMATION & TECHNOLOGY, CORP., BEIJING CHINA, BUILDING 3, 105 YAOJIAYUAN RAOD, CHAOYANG DISTRICT, BEIJING 100025 CHINA |
| 40056527 | | LESHI MOBILE INTELLIGENT INFO TECHNOLOGY, NO. 1, LINKONG 2ND ROAD,, NORTH WENHUAYING VILLAGE, GAOLIYING TOWN, SHUNYI DISTRICT, BEIJING, BEIJNG 101399 CHINA |
| 40056537 | | LESHI ZHIXIN ELECTRONIC TECHNOLOGY, (TIANJIN) CO., LTD., 201-427, 2ND FLOOR, B1 DISTRICT, ANIMATION BLD, NO. 126, ANIME MEIDDLE ROA, TIAJIN ECO-CITY CHINA |
| 40056573 | | LETV FILM (BEIJING) CO., LTD., ROOM 1002, BUILDING A,, NO.9 EAST FENGXIANG STREET,, YANGSONG TOWN, HUAIROU DISTRICT, BEIJING, BEIJING 101499 CHINA |
| 40056528 | | LETV SPORTS CULTURE INDUSTRY DEVELOPMENT, 1102, FLOOR 10, BUILDING 3, 105 YAOJIAYUAN RD, CHAOYANG DISTRICT, BEIJING, BEIJING 100025 CHINA |
| 40056538 | | LEVIEW MOBILE HK LIMITED, NO. 1, LINKONG 2ND ROAD,, NORTH WENHUAYING VILLAGE, GAOLIYING TOWN, SHUNYI DISTRICT, BEIJING, BEIJING 101399 CHINA |
| 40056529 | | LEZHENG RONGTONG (TIANJIN) CULTURE, COMMUNICATION LP, ROOM 204-367, CHUANGZHI BUILDING, NO. 482, ANIMATION MIDDLE ROAD, TIANJIN, TIANJIN 300000 CHINA |
| 40056539 | | LIJIE YANG, 4-11B, CHAOYANG PARK, CHAOYANG DISTRICT, BEIJING, BEIJING 100005 CHINA |
| 40243560 | | LINFEN INVESTMENT CONTRUCTION DEV CO LTD, INVESTMENT PLAZZA FENHE WEST ST, ECONOMI AND TECHNOLOGY DEVELOPMENT DIST, LINFEN, SHANXL,041000,CHINA |
| 40056530 | | LINFEN INVESTMENT GROUP CO. LTD, CITY INVESTMENT BUILDING, WEST FENHE ROAD, LINFEN ECONOMIC/TECHNOLOGICAL DEV ZONE, SHANXI, LINFEN 041000 CHINA |
| 40244768 | | LIU, HONG, ROOM 2256, BUILDING 1, ZONE 2, NO.86 BEIYUAN ROAD, CHAOYANG DISTRICT, BEIJING 100101, CHINA |
| 40244635 | + | LIU, HONG, C/O SEIDEN LAW GROUP LLP, ATTN AMIAD KUSHNER, 469 SEVENTH AVE, 5TH FL, NEW YORK, NY 10018-8859 |
| 40056540 | | MACROLINK GROUP HOLDINGS CO., LTD., 10TH FLOOR MACROLINK GROUP HQ BLDG, TAIHUN TOWN, GOVERNMENT STREET, TONGZHOU DISTRICT, BEIJING 101116 CHINA |
| 40056576 | | MACROLINK GROUP HOLDINGS CO., LTD., 17F, XINHUALIAN BUILDING,, NO.18, DAJIAJIAYUAN, DONGSIHUAN, MIDDLE ROAD, CHAOYANG DISTRICT, BEIJING, BEIJING 100025 CHINA |
| 40056531 | | MARVEL BEST TECHNOLOGY LIMITED, MINHUA INDUSTRIAL, CITY OFFICE BUILDING, LONGSHAN ROAD, DAYA BAY, NEW TERRITORIES, HONG KONG 999077 |
| 40244683 | | MARVEL BEST TECHNOLOGY LIMITED, ATTN JIANYI LIN, OFFICE BLDG, MINHUA INDUSTRY TOWN, #68 LONGSHANYI RD, DAYAWAN DISTRICT, HUIZHOU GUANGDONG 516083 CHINA |
| 40056541 | | MARVEL BEST TECHNOLOGY LIMITED SHA TIN, KWEI TEI STREET, FO TAN 10-14, NEW TERRITORIES, HONGKONG 999077, CHINA |
| 40056577 | | MENGWU, NO. 36, 36 SHUNWANG STREE, XINCHENG TOWN, HENGQU COUNTY, YUNGCHENG, SHANXI 043700 CHINA |
| 40245034 | + | MURPHY ROSEN LLP, 100 WILSHIRE BOULEVARD, SUITE 1300, SANTA MONICA, CA 90401-1191 |
| 40196050 | | Maples and Calder, Attn: K. Adonia, Kingston Chambers, P.O. Box 173, Road Town, VG1110 British Virgin Islands |
| 40243035 | | NANCHANG OFILM PHOTOELECTRIC TECH CO LTD, ATTN ROBERT LIN, 11TH FL TOWER 6 TAIZIWAN BUSINESS |

| | | |
|---|---|---|
| | | PLAZA, #91 SHANGHAI RD NANSHAN DISTRICT, SHENZHEN GUANGDONG CHINA |
| 40056532 | | NANJING DEJIN INVESTMENT MANAGEMENT CO., 23 FLR OF ATTACHED BUILDING ZIFENG BANK, ZHONGSHAN NORTH ROAD, GULOU DISTRICT, NANJING, JIANGSU 210000, CHINA |
| 40244931 | | NANJING KAEN INDUSTRY AND TRADE CO LTD, RM 1002, UNIT 2, BLDG 12, LIJING HUATING COMMUNITY, #11 YONGLE RD, QINHUAI DISTRICT, NANJING, 210022, CHINA |
| 40056542 | | NANJING KAEN INDUSTRY AND TRADE CO., LTD, NO.11, YONGLE ROAD, QINHUAI DISTRICT, NANJING, JIANGSU 210022, CHINA |
| 40056578 | | NELSON WILSON GOODELL, THE GOODELL LAW FIRM, 5 THIRD STREET, SUITE 1100, SAN FRANCISCO, CA 94103-3212 |
| 40056533 | | NINGBO HANGZHOU BAY NEW AREA LERAN INVES, 105 YAOJIAYUAN ROAD,, LERONG BUILDING,, CHAOYANG DISTRICT, BEIJING, BEIJING 100123 CHINA |
| 40244733 | | O-FILM GLOBAL (HK) TRADING LIMITED, ATTN ROBERT LIN, 11TH FL TOWER 6 TAIZIWAN BUSINESS PLAZA, #91 SHANGHAI NANSHAN DISTRICT, SHENZHEN GUANGDON CHINA |
| 40056579 | | O-FILM GLOBAL (HK) TRADING LIMITED &, NANCHANG O-FILM PHOTOELECTRIC TECH CO, 13TH FLOOR, CHINA MERCHANTS PLAZA, NO. 1008 WANGHAI ROAD, NANSHAN DISTRICT, SHENZHEN, GUANGDON 518000 CHINA |
| 40244736 | | O-FILM GLOBAL (HK) TRADING LTD, 11TH FL TOWER 6 TAIZIWAN BUSINESS PLAZA, #91 SHANGHAI RD, NANSHAN DISTRICT, SHENZHEN GUANGDON CHINA |
| 40056569 | + | OCEAN VIEW DRIVE INC., 7 MARGUERITE DRIVE, RANCHO PALOS VERDES, CA 90275-4476 |
| 40245014 | | ORIENT SECURITIES CO LTD, 7TH FL, ORIENT SECURITIES BLDG,, 118 WAIMA RD, HUANGPU DIST, SHANGHAI 200010, CHINA |
| 40056534 | | ORIENT SECURITIES CO., LTD., 7TH FLOOR, ORIENT SECURITIES BUILDING,, 118 WAIMA ROAD, HUANGPU DISTRICT, SECURITIES FINANCE BUSINESS HEADQUARTERS, SHANGHAI, SHANGHAI 200010 CHINA |
| 40244716 | | ORIENTAL LIGHT CONSULTING LIMITED, ATTN XIAODONG ZHANG, C1120, 7BLD, GONGYUAN 1872, #210 BALIZHUANGBEILI CHAOYANG DIST, BEIJING, CH 100028 CHINA |
| 40056570 | | ORIENTAL LIGHT CONSULTING LIMITED, ROOM 1102, BLOCK C, BUILDING 7, NO.1872, BALIZHUANG BEILI PARK, CHAOYANG DISTRICT, BEIJING, BEIJING CHINA 100028 CHINA |
| 40056580 | + | PACIFIC TECHNOLOGY HOLDING LLC, 30037 AVENIDA ESPLENDIDA, RANCHO PALOS VERDES, CA 90275-5420 |
| 40056581 | | PAUL DAVID MURPHY, MURPHY ROSEN LLP, 100 WILSHIRE BLVD., SUITE 1300, SANTA MONICA, CA 90401-1191 |
| 40056591 | | PENG SHI, ROOM 1701, UNIT 1, FLOOR 7, JINTI INTERNATIONAL GARDEN, 91 JIANGUO ROAD, CHAOYANG DISTRICT, BEIJING, BEIJING 10020 CHINA |
| 40242720 | | PING AN BANK CO LTD BEIJING BRANCH, ATTN ZHU YUXUAN, 3RD FLOOR, YUANYANG BUILDING, NO.158, FUXINGMENNEI STREET, XICHENG DISTRICT, BEIJING 100033 CHINA |
| 40245032 | | PING AN BANK CO LTD SHENZHEN BRANCH, 10TH FLOOR, PING AN BANK BUILDING, NO 1099 SHEN NAN ROAD, SHEN ZHEN 518000, CHINA |
| 40056601 | | PING AN BANK CO. LTD. - SHENZHEN BRANCH, THIRD FLOOR, NANTOU SUB-BRANCH, PING AN BANK, DEVELOPMENT BUILDING, NO. 171 TAOYUAN ROAD, NANSHAN, SHENZHEN, GANGDONG CHINA |
| 40056582 | | PING AN BANK CO., LTD. BEIJING BRANCH, ROOM 1105, BUILDING A,, ORIENTAL MEDIA CENTER NO.4 GUANGHUA ROAD, CHAOYANG DISTRICT, BEIJING, BEIJING 100026 CHINA |
| 40056592 | | PING AN SECURITIES CO., LTD, ROOM 1105, BUILDING A, ORIENTAL MEDIA CENTER, NO.4 GUANGHUA ROAD CHAOYANG DISTRICT, BEIJING, BEIJING 100026 CHINA |
| 40056602 | | PING AN SECURITIES CO., LTD., 63F, PING AN FINANCIAL CENTER,, 5033 YITIAN ROAD,, FUTIAN DISTRICT, SHENZHEN, GANGDONG 518017 CHINA |
| 40245023 | | PINGAN BANK CO LTD BEIJING BRANCH, ZHU YUXUAN, 3RD FL, YUANYANG BUILDING, NO.158, FUXINGMENNEI STREET, XICHENG DISTRICT, BEIJING 100033 CHINA |
| 40245022 | | PINGAN SECURITIES CO LTD, ZHU YUXUAN, 3RD FLOOR,YUANYANG BUILDING,NO 158,, FUXINGMENNEI STREET,XICHENG DISTRICT, BEIJING 100033 CHINA |
| 40105620 | + | Pacific Technology Holding, LLC, 1209 Orange Street, Wilmington, DE 19801-1120 |
| 40056583 | | QC INVESTMENT LTD., 27 FLOOR, JIAJIE INTERNATIONAL PLAZA,, NO.1717 NORTH SICHUAN ROAD,, HONGKOU DISTRICT, SHANGHAI, SHANGHAI 200085 CHINA |
| 40056593 | | QINGDAO HUANGHAI PHARMACEUTICAL FOOTBALL, GUOXIN STADIUM,, NO.3 YINCHUAN EAST ROAD, LAOSHAN DISTRIC, QINGDAO, SHANDONG 266035, CHINA |
| 40244718 | | QIU, WEIHUA, C/O ZHIJIAN YOU, 10/F, ONE INDIGO, 20 JIUXIANQIAO RD, CHAOYANG DISTRICT, BEIJING 100016 CHINA |
| 40056603 | | QUANZHOU DINGS INVESTMENT MANAGEMENT CO, 8 FLOORS,361 BLDG, 157 & 159 DUNLING RD, HULI HIGH-TECH PARK, HULI DISTRICT, XIAMEN, FUJIAN 361015, CHINA |
| 40244717 | | QUANZHOU DINGS INVESTMENT MGT CO LTD, ATTN CHAOYING CHEN, 9/F, 361 TOWER, #159 DUNLING RD, HULI DISTRICT, XIANMEN FUJAN 361009 CHINA |
| 40244835 | | ROOM 1701, UNIT 1, JINDI INTERNATIONAL GARDEN, JIANGUO ROAD, CHAOYANG DISTRICT, BEIJING 100020, CHINA |
| 40056584 | | SANPOWER (HONG KONG) COMPANY LIMITED, SANPOWER GROUP, NO. 68 SOFTWARE AVENUE, YUHUATAI DISTRIC, NANJING, JIANGSU 210012, CHINA |
| 40244724 | | SANPOWER (HONG KONG) COMPANY LTD, ATTN GAO GANG, #68 SOFTWARE, YUHUA DISTRICT, NANJING CITY, JIANGSU PROVINCE 210000 CHINA |
| 40056594 | | SANYA SHUGUANG REAL ESTATE DEV CO LTD, 2ND FLOOR, BUILDING 2, JIABAO GARDEN, 98 FENGHUANG ROAD, SANYA, HAINAN 572005 CHINA |
| 40244744 | + | SHAN, LIUHUAN, C/O LYNN P HARRISON III & PETER BUENGER, 101 PARK AVE, NEW YORK, NY 10178-0002 |
| 40056604 | | SHANGHAI BIAOPU INVESTMENT MANAGEMENT CO, ROOM 1107, NO.58 CHANGLIU ROAD,, PUDONG NEW DISTRICT, SHANGHAI, SHANGHAI 200135 CHINA |
| 40056585 | | SHANGHAI CHUNHUA JINGLI INVESTMENT CENTER, 48TH FLOOR, TOWER A, INTERNATIONAL TRADE BUILDING, NO. 1 JIANGUOMENWAI STREET, BEIJING, BEIJING 100020 CHINA |
| 40243581 | + | SHANGHAI CHUNHUA JINGLI INVESTMENT CNTR, C/O JAMIE FELL, SIMPSON THACHER & BARTLER LLP, 425 LEXINGTON AVE, STE 2645, NEW YORK, NY 10017-3903 |
| 40056595 | | SHANGHAI HAIYUE INVESTMENT MANAGEMENT CO, 19 FLOOR 1901, BLOCK C, CAIZHI BUILDING,, 18 |

| | | |
|---|---|---|
| | | ZHONGGUANCUN EAST ROA, HAIDIAN DISTRICT, BEIJING, BEIJING 100190 CHINA |
| 40056605 | | SHANGHAI JUNYING ASSET MGT PARTNERS, ROOM 905, LIANGYOU BUILDING,, NO.618, SHANGCHENG ROAD,, PUDONG NEW AREA, SHANGHAI, SHANGHAI 200120 CHINA |
| 40243429 | | SHANGHAI JUNYING ASSET MGT PARTNERSHIP, ATTN CHENGLAI WU, RM 310 BLDG C #1118, DINGXI RD, CHANGNING AREA, SHANGHAI 200120 CHINA |
| 40056596 | | SHANGHAI LAN CAI ASSET MANAGEMENT, 12 FLOORS BLOCK AB, WANTONG CENTER, NO. 6, CHAOWAI STREET, BEIJING, BEIJING 100005 CHINA |
| 40243593 | + | SHANGHAI LAN CAI ASSET MANAGEMENT CO LTD, C/O KOBRE & KIM LLP, 800 3RD AVE, NEW YORK, NY 10022-7649 |
| 40056586 | | SHANGHAI LAN CAI ASSET MANAGEMENT CO., L, NO.329, BLOCK B,NO.28,, XINJIEKOUWAI STREET,, XICHENG DISTRICT, BEIJING 100088 CHINA |
| 40243588 | | SHANGHAI LETV INVESTMENT CENTER (LP), ATTN MR WANG, #600 TANGLU RD, PUDONG NEW AREA OF SHANGHAI, SHANGHAI, CHINA |
| 40244734 | | SHANGHAI LEYU CHUANGYE INV MGT CENTER, ATTN CHEN YI, RM 2301B, #168, XIZANGZHONG RD,, HUANGPU DISTRICT, SHANGHAI 200001 CHINA |
| 40056606 | | SHANGHAI LEYU CHUANGYE INVESTMENT MANAGE, 2301B URBAN HEADQUARTERS BUILDING,, 168 TIBET MIDDLE ROAD,, HUANGPU DISTRICT, SHANGHAI, SHANGHAI 200001 CHINA |
| 40056587 | | SHANGHAI LEYU INVESTMENT CENTER (LP), 29F, NO.6,LANE 2,, WEIFANG WEST ROAD,, PUDONG NEW DISTRICT, SHANGHAI, SHANGHAI 200122 CHINA |
| 40243415 | | SHANGHAI PINEBOOM INVESTMENT MGT CO LTD, ATTN XU YING, RM 1107 ZHENGDA CUBE TOWER, 58 CHANGLIU RD, PUDONG, SHANGHAI 200135 CHINA |
| 40244759 | + | SHANGHAI QICHENGYUEMING INVT PARTNERSHIP, ENTERPRISES, ATTN: JOHN A. MOE, II, 601 S. FIGUEROA STREET, 25TH FL, LOS ANGELES, CA 90017-5704 |
| 40056597 | + | SHANGHAI QICHENGYUEMING INVT PARTNERSHIP, DENTONS US LLP, ATTN: JAE K. PARK, 601 SOUTH FIGUEROA STREET, SUITE 2500, LOS ANGELES, CA 90017-5709 |
| 40245036 | | SHANGHAI YUANZHEN INVESTMENT CENTER LLP, JIUSHI MANSION 10B, NO.28 SOUTH ZHONGSHAN ROAD, SHANGHAI 200010, CHINA |
| 40242681 | | SHENZHEN JINCHENG COMM FACTORING CO LTD, ATTN JIE FENG, 12TH FL BLOCK AB WANTONG CENTER, #6 CHAOWAI ST CHAOYANG DIST, BEIJING 1000005 CHINA |
| 40056607 | | SHENZHEN JINCHENG COMMER. FACTORING CO., 12 FLOORS, BLOCK AB, WANTONG CENTER, NO. 6, SHAOWAI STREET, CHAOYANG DISTRICT, CHAOYAN DISTRICT, BEIJING 100005 CHINA |
| 40056588 | | SHENZHEN JINCHENG COMMERC. FACTORING CO, ROOM 201, BUILDING A, NO.1, QIANWAN 1ST RO QIANHAI, SHENZHEN-HONG KONG COOPERATION Z, SHENZHEN, GUANGDONG 518054 CHINA |
| 40056598 | | SHENZHEN LESHI XINGENVERTICAL INTEGRATIO, S125,1ST FLOOR,, YANSHA CENTER OFFICE BUILDING,, 50 LIANGMAQIAO ROAD, CHAOYANG DISTRICT, BEIJING, BEIJING 100125 CHINA |
| 40244727 | | SHENZHEN LETV XINGEN #1 INVESTMENT MGT, ATTN GANG LV, BANK OF SUZHOU, #728 ZHONGYUAN RD SIP, SUZHOU INDUSTRIAL PARK, JIANGSU PROVINCE 215028 CHINA |
| 40244720 | | SHENZHEN LETV XINGEN M&A FUND INVEST MGT, ATTN CHENGUANG BAI, F/1 STE 125 LUFTHANSA CENTER OFFICE, BLDG 50 LIANGMAQIAO RD CHAOYANG DIST, BEIJING 100125 CHINA |
| 40056608 | | SHENZHEN LETV XINGEN M&A FUND INVEST MGT, S125, YANSHA CENTER OFFICE BUILDING, NO. 50 LIANGMAQIO ROAD, CHAOYANG DISTRICT, BEIJIING 100000 CHINA |
| 40056589 | | SHENZHEN LETV XINGEN NO.1 INVEST MGT, S125, YANSHA CENTER OFFICE BUILDING, NO. 50 LIANGMAQIO ROAD, CHAOYANG DISTRICT, BEIJIING 100000 CHINA |
| 40056599 | | SHENZHEN QIANHAI ANXING, ASSET MANAGEMENT CO, ROOM 201, BUILDING A, NO. 1, QIANWAN FIRST ROAD, QIANHAI, SHENZHEN-HONG KONG COOPERATION ZONE |
| 40056609 | | SHENZHEN WINZHONGTONG NON-FINANCING GUAR, 7F GUORUN COMMERCIAL PLAZA B, NO.46 SOUTH ROAD OF WEST 4TH RING,, FENGTAI DISTRICT, BEIJING, BEIJING 100858 CHINA |
| 40056590 | | SHENZHEN YINGDA CAPITAL MANAGEMENT CO.,, 22ND FLOOR, WEST TOWER,, WORLD FINANCIAL CENTER,, CHAOYANG DISTRICT, BEIJING, BEIJING 100020 CHINA |
| 40244807 | | SHI, PENG, ROOM 1701, UNIT 1, JINDI INTERNATIONAL GARDEN, JIANGUO ROAD, CHAOYANG DISTRICT, BEIJING 100020 CHINA |
| 40245028 | | SICHUAN XUNLING TECHNOLOGY CO LTD, # 138, JIALING JIANGXI RORD, SICHUAN, DEYANG 618000, CHINA |
| 40056600 | | SICHUAN XUNLING TECHNOLOGY CO. LTD., NO. 138, JIALING JIANGXI ROAD, DEYANG, SICHUAN 618000, CHINA |
| 40056610 | + | SMART KING LTD., 18455 S FIGUEROA STREET, GARDENA, CA 90248-4503 |
| 40056621 | | SUNFLOWER ASSET MANAGEMENT, (JIAXING) CO. LTD., ROOM 402, NO. 2176 FANGGONG ROAD, NANHU DISTRICT, JIAXING, ZEHJIANG PROVINCE CHINA |
| 40056631 | | SWIFT TALENT INVESTMENTS LIMITED, 17 FLOORS, BLOCK B, RONGKE, INFORMATION CEN, NO.2 SOUTH ROAD, ACADEMY OF SCIENCES, HAIDIAN DISTRICT BEIJING, BEIJING 100080 CHINA |
| 40244738 | | SWIFT TALENT INVESTMENTS LTD, ATTN YU FANG, B-15 RAYCOM INFOTECH PARK, #2 KE XUE YUAN NANLU HAIDIAN DISTRICT, BEIJING 100190 PR CHINA |
| 40050281 | + | Shanghai Qichengyueming Investment Partnership Ent, c/o John A. Moe, II, 601 S. Figueroa Street, 25th Floor, Los Angeles, CA 90017-5704 |
| 40196066 | | Shenzhen Jingham Earthword Eng. Co., 5B, Building 13, Yujing Dongfang, Baishi Road, Shahe Street, Nanshan District, Shenzhen 518000 CHINA |
| 40244741 | | TAO YUN CAPITAL CO LTD AKA TWC GROUP CO, ATTN JIE FENG, 12TH FL BLOCK AB WANTONG CENTER, #6 CHAOWAI ST CHAOYANG DIST, BEIJING 1000005 CHINA |
| 40056612 | + | THE GOODELL LAW FIRM, 5 THIRD STREET, SUITE 1100, SAN FRANCISCO, CA 94103-3212 |
| 40243036 | | TIANJIN JIARUI HUIXIN CORP MGT CO LTD, ATTN CHEN HUA XIAO, BLDG 4 #1 EMBASSY #8 DONGZHIMEN NORTH ST, DONGCHENG DISTRICT, BEIJING 100007 CHINA |
| 40242670 | | TIANJIN JIARUI HUIXIN CORP MGT CO LTD, ATTN CHEN HUA XIAO, BLDG 4 31 EMBASSY #8 DONGZHIMEN NORTH ST, DONGCHENG DISTRICT, BEIJING 100007 CHINA |
| 40245017 | | TIANJIN JIARUI HUIXIN CORP MGT LLC, BLDG 4, NO.1 EMBASSY, NO.8, DONGZHIMEN NORTH ST., DONGCHENG |

| | | |
|---|---|---|
| | | DISTRICT, BEIJING 100007 CHINA |
| 40244725 | | TIANJIN NORD INVESTMENT CO LTD, #20 FENGSHENG HUTONG, FENG MING INTERNATIONAL MANSION, BLOCK B FL 9 XICHENG DISTRICT, BEIJING 100034 CHINA |
| 40056622 | | TIANJIN NORD INVESTMENT CO., LTD., 9TH FLOOR, BLOCK B,, FENGMING INTERNATIONAL BUILDING,, XICHENG DISTRICT, BEIJING, BEIJING 100034 CHINA |
| 40243012 | | TIANJIN YINGXIN XINHENG INV CONSULTING, ATTN WENJING BI, 10/F, TIMES OLYMPIC CITY C7 OFFICE BLDG, BINSHUI W RD, NANKAI DIST, TIANJIN 300381 CHINA |
| 40243483 | + | TIBET JINMEIHUA INVESTMENT CO LTD, C/O YATES FRENCH, 300 N LASALLE, CHICAGO, IL 60654-3406 |
| 40056632 | | TWC GROUP CO., LTD., 12 FLOORS, BLOCK AB, WANTONG CENTER, NO 6, CHAOWAI STREET, CHAOYANG DISTRICT, BEIJING 100005 CHINA |
| 40245024 | + | VIZIO INC, C/O ROBERT M WAXMAN, 9401 WILSHIRE BLVD, 9TH FL, BEVERLY HILLS, CA 90212-2945 |
| 40056613 | + | WALKER STEVENS CANNOM LLP, ATTN: AMANDA WALKER/BETHANY STEVENS, 500 MOLIN ST., SUITE 118, LOS ANGELES, CA 90013-1777 |
| 40056623 | + | WARM TIME INC., 30037 AVENIDA ESPLENDIDA, RANCHO PALOS VERDES, CA 90275-5420 |
| 40056633 | | WEI GAN, BUILDING 21, NO. 162, DATIANKAN STREET, JINJIAN DISTRICT, CHENGDU, SICHUAN, 610065 CHINA |
| 40056614 | | WEI GAN, NO. 1 20TH FLOOR BUILDING 21, NO. 162,, DATIANKAN STREET JINJIAN DISTRICT,, CHENGDU, SICHUAN 610065 CHINA |
| 40244761 | | WEI GAN, 22-1-1101, FANHAI GUOJI LANHAI YUAN, YAOJIAYUAN RD, CHAOYANG DISTRICT, BEIJING 100123 CHINA |
| 40056624 | | WEIDONG ZHU, ROOM 1005, 450 CAOYANG ROAD,, PUTUO DISTRICT, SHANGHAI, SHANGHAI 200063 CHINA |
| 40056634 | | WEIHUA QIU, ROOM 1001,10 FLOORS, BLOCK 1,, INDIGO NO.20 JIUXIANQIAO ROAD, CHAOYANG DISTRICT, BEIJING, BEIJING 100016 CHINA |
| 40056615 | | WELLS FARGO BANK, 1404 SARTORI AVE, TORRANCE, CA 90501 |
| 40244732 | | WESTERN SECURITIES CO LTD, DONGXIN ST XINCHENG DISTRICT, RM 10000 BLDG 8 #319, XI'AN SHAANXI 710004, CHINA |
| 40056625 | | WESTERN SECURITIES CO., LTD, ROOM 10000 BUILDING 8,, NO.319, DONGXIN STREET, XINCHENG DISTRICT, XIAN, SHANXI 710004 CHINA |
| 40245019 | | WESTERN SECURITIES CO.,LTD, ROOM 10000 BUILDING 8, NO 319 DONGXIN STREET, XINCHENG DISTRICT, XI'AN, SHAANXI 710004, CHINA |
| 40056616 | | WUHAN CREDIT LOAN CO., LTD., 10TH FLOOR, WEIYE BUILDING,, XINHUA ROAD,, JIANGHAN DISTRICT, WUHAN, HUBEI 430022 CHINA |
| 40056626 | | WUXI LEYIKE ELECTRIC VEHICLE INVESTMENT, D1605 TALENT APARTMENT,, NO.8 LIJING ROAD, JIANGBEI NEW DISTRICT, NANJING, JIANGSU 211500, CHINA |
| 40242719 | | WUXI LEYIKE ELECTRIC VEHICLE INVI ENTPRS, D1605 TALENT APT, #8 LIJING RD JIANGBEI NEW DISTRICT, NANJING 211500, CHINA |
| 40244764 | | WUXI LEYIKE INVESTMENT ENTERPRISE, ATTN YENAN HU, DI605 TALENT APT, NO 8 LIJING RD, JIANGBEI, NANJING, JS 211500 CHINA |
| 40056636 | | WUXI PULEYONGHUI INVESTMENT ENTERPRISE, D1605 TALENT APARTMENT,, NO.8 LIJING ROAD, JIANGBEI NEW DISTRICT, NANJING, JIANGSU 211500, CHINA |
| 40196067 | | Wong & Leow LLC, Attn: Sze Shing Tan, 8 Marina Blvd., #05-01, Marina Bay Financial, SINGAPORE 018981 |
| 40056617 | | XIAMEN OCTUPUS INT. NETWORK TECH, ROOM 2005, 303 HOUKENG HOUSHE, HULI DISTRICT, XIAMEN, FUJIAN 361015, CHINA |
| 40056627 | | XIAMEN ZEJIN FANGFU INVESTMENT PARTNERSH, ROOM 312, BUILDING 4, LONGSHAN WENCHUANG, PARK, NO.84 LONGSHAN SOUTH RD,, SIMING DIS, XIAMEN, FUJIAN 361009 CHINA |
| 40244728 | | XINYU DINGFENG YINGTONG INV MGT CTR (LP), #9 CHAZI HUTONG E DIANMEN ST, DONGCHENG DIST, BEIJING 100005, CHINA |
| 40056637 | | XINYU DINGFENG YINGTONG INVESTMENT MANAG, NO.9, CHAZI HUTONG,, EAST DIANMEN STREET,, DONGCHENG DISTRICT, BEIJING, BEIJING 100005 CHINA |
| 40056618 | | XIZANG JINMEIHUA INVESTMENT CO., LTD., NO.462 MANAGEMENT COMMITTEE, OF YANGDA INDUSTRIAL PARK,, DUILONG DEQING DISTRICT, LHASA, TIBET 851400 |
| 40196079 | | Xin Li, 201, Unit 2, Building 3 Building C, District 4, Zhouzhuang Jiayuan, Chaoyang District, Beijing 100000 CHINA |
| 40245031 | | YANG, LIJIE, 4-11B, CHAOYANG GARDEN, CHAOYANG DISTRICT, BEIJING 100123 CHINA |
| 40244769 | | YANG, YONGQING, ROOM 301, UNIT 3, BUILDING 5, YANG GUANG SHANG DONG, DONG SI HUAN NORTH ROAD, CHAOYANG, BEIJING 100016 CHINA |
| 40245021 | | YINGDA CAPITAL MANAGEMENT CO,LTD, QIANHONG SHI, 22ND FLOOR,WEST TOWER,WORLD, FINANCIAL CENTER,CHAOYANG DISTRICT, BEIJING 100020 CHINA |
| 40056628 | | YONGQIANG YANG, 301 UNIT 3, BUILDING 5, YANGGUANG SHANGDONG, DONGSIHUAN NORTH ROAD, CHAOYANG DISTRICT, BEIJING, BEIJING 100005 CHINA |
| 40056638 | | YONGQIANG YANG, FLOOR 16, BUILDING 3, 105 YAOJIAYUAN ROAD, CHAOYANG DISTRICT, BEIJING, BEIJING 100025 CHINA |
| 40056619 | | YUANXIN XU, ROOM 601, NO.105 BUILDING,, WEST LIZE GARDEN DISTRICT,, CHAOYANG DISTRICT, BEIJING, BEIJING 100102 CHINA |
| 40056629 | | YUEFANG JIA, ROOM 302, BUILDING 5, YI NO. 36 DONGZHIMENWAI STREET, DONGCHENG DISTRICT, BEIJING, BEIJING 100000 CHINA |
| 40056639 | | YUEMIN JIA, ROOM 501, UNIT 3, BUILDING 1, NO,21 STUI TA STREET,, YAODU DISTRICT, LINFEN, SHANXI 41099 CHINA |
| 40056620 | | YUENIM JIA, 105 YAOJIAYUAN ROAD, CHAOYANG DISTRICT, BEIJING, BEIJING 100025, CHINA |
| 40056630 | | ZHEJIANG ZHONGTAI CHUANGZHAN ENTERPRISE, 29TH FLOOR, BLOCK T1,, WANGJING POLY INTERNATIONAL PLAZA,, CHAOYANG DISTRICT, BEIJING, BEIJING 100102 CHINA |
| 40244766 | | ZHEJIANG ZHONGTAI CHUANGZHAN ENTRS MGMT, 29TH FLOOR, BLOCK T1,, WANGJING POLY INTERNATIONAL PLAZA,, CHAOYANG DISTRICT, BEIJING 100102 CHINA |
| 40056640 | | ZHIJIAN DONG, 1102, ANAYA CITY MANSION, BEIWA ROAD, HAIDIAN DISTRICT, BEIJING, BEIJING 100048 CHINA |

| District/off: 0973-2 | User: tjohnsonC | Page 8 of 12 |
|---|---|---|
| Date Rcvd: Mar 08, 2021 | Form ID: 3180C1 | Total Noticed: 286 |

| | | |
|---|---|---|
| 40056641 | ZHONGTAI VENTURE CAPITAL (SHENZHEN) CO., 5 FLOORS, PACIFIC INSURANCE BUILDING, 28 FENGSHENG HUTONG,, TAIPING BRIDGE STREET, XICHENG DISTRICT, BEIJING, BEIJING 100034 CHINA | |
| 40056642 | ZHONGYING (TIANJIN) SUPPLY CHAIN MGMT 41 FLOORS, GLOBAL FINANCIAL CENTER, HEPING DISTRICT, TIANJIN, TIANJIN 300020 CHINA | |
| 40056643 | ZHUHAI RONGLE EQUITY INVESTMENT LP, C603 GLOBAL FINANCIAL CENTER, NO. 1, XUANWUMEN WAI STREET, BEIJING, BEIJING 10000, CHINA | |

TOTAL: 282

**Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.**
Electronic transmission includes sending notices via email (Email/text and Email/PDF), and electronic data interchange (EDI). Electronic transmission is in Eastern Standard Time.

| Recip ID | Notice Type: Email Address | Date/Time | Recipient Name and Address |
|---|---|---|---|
| 40244633 | EDI: IRS.COM | Mar 09 2021 05:18:00 | DEPARTMENT OF THE TREASURY - IRS, PO BOX 7346, PHILADELPHIA, PA 19101-7346 |
| 40056345 | EDI: CALTAX.COM | Mar 09 2021 05:23:00 | FRANCHISE TAX BOARD, BANKRUPTCY SECTION MS: A-340, PO BOX 2952, SACRAMENTO, CA 95812-2952 |
| 40056522 | Email/Text: KDOR_KSBANKRUPTCY@KS.GOV | Mar 09 2021 03:45:00 | KANSAS DEPT OF REVENUE, ATTN: BANKRUPTCY UNIT, CIVIL TAX ENFORCEMENT, P.O. BOX 12005, TOPEKA, KS 66601 |
| 40056514 | Email/Text: bankruptcy@ttc.lacounty.gov | Mar 09 2021 03:42:00 | LA COUNTY TAX COLLECTOR, PO BOX 54110, LOS ANGELES, CA 90054 |

TOTAL: 4

# BYPASSED RECIPIENTS

**The following addresses were not sent this bankruptcy notice due to an undeliverable address, *duplicate of an address listed above, *P duplicate of a preferred address, or ## out of date forwarding orders with USPS.**

| Recip ID | Bypass Reason | Name and Address |
|---|---|---|
| cr | | Beijing Haidian Technology Financial Capital Holdi |
| cr | | Beijing Lan Capital Investments aka Blue Giant |
| cr | | Chian Soft Growing Investment (WUXI) Partnership |
| cr | | China Consumer Capital Fund II, L.P. |
| cr | | China Minsheng Trust Co. Ltd. |
| cr | | China Minsheng Trust Co., Ltd. |
| cr | | Chongqing Strategic Emerging Industry Leeco Cloud |
| intp | | Courtesy NEF |
| cr | | Deqing Kaijiao Investment Partnership Enterprise ( |
| cr | | Han's San Jose Hospitality LLC |
| cr | | Honghu Da |
| cr | | Huizhou Shibei Second Curve Capital Management Cen |
| cr | | Jiangyin Hailan Investment Holding Co., Ltd. |
| cr | | Jiaxing Haiwen Investment Partnership |
| cr | | Jinan Rui Si Le Enterprise Management Consulting P |
| cr | | Jinhua Zumo Network Technology Co Ltd |
| sp | | Latham & Watkins LLP |
| cr | | Linfen Investment Group, Ltd. |
| cr | | Liuhuan Shan |
| sp | | Maples and Calder |
| cr | | Marvel Best Technology Limited |
| intp | | Nancheng O-Film Photoelectric Technology Co., LTD |
| cr | | Ningbo Hangzhou Bay New Area Leran Investment Mana |
| intp | | O-Film Global (HK) Trading Limited |
| crcm | | OFFICIAL COMMITTEE OF UNSECURED CREDITORS |
| cr | | Oriental Light Consulting Limited |
| fa | | PQBDN LLC |
| cr | | Quanzhou Dings Investment Management Co., Ltd. |
| frep | | Robert Moon |
| cr | | Sanpower (Hong Kong) Company Limited |
| cr | | Shanghai Bochu Assets Management Center (Limited L |

Case 2:19-bk-24804-VZ   Doc 945   Filed 03/10/21   Entered 03/10/21 21:50:47   Desc
                        Imaged Certificate of Notice    Page 9 of 14
District/off: 0973-2                           User: tjohnsonC                                      Page 9 of 12
Date Rcvd: Mar 08, 2021                        Form ID: 3180C1                                      Total Noticed: 286

| | | |
|---|---|---|
| cr | | Shanghai Haiyue Investment Management Co., Ltd |
| cr | | Shanghai Lan Cai Asset Management Co, Ltd. |
| cr | | Shanghai Leyu Chuangye Investment Management Cente |
| cr | | Shanghai Pinebloom Investment Mgt Co., Ltd |
| cr | | Shanghai Qichengyueming Investment Partnership Ent |
| cr | | Shenzhen Jincheng Commercial Factoring Co., Ltd |
| cr | | Shenzhen Letv Xingen M&A Fund Invest Mgt |
| cr | | Swift Talent Investments, Ltd. |
| cr | | Tao Yun Capital Co. Ltd. aka TWC Group Co. Ltd |
| cr | | Tibet Jinmeihua Investment Co. Ltd. |
| cr | | Weidong Zhu |
| cr | | Weihua Qiu |
| cr | | Wuxi Leyike Investment Ltd |
| cr | | Wuxi Pule Investment Ltd |
| 40055730 | | BEIJING FORTUNE TIMES PROPERTIES CO. LTD, SHOP E405-1, FLOOR 0401, BUILDING 3, 13 COURTYARD NO, WORKERS SADIUM NORTH RD, CHAOYANG DISTRICT, BEIJING 100000 |
| 40245035 | | BEIJING GUORUI KAIDA CAPITAL CENTER, YANGFANG ROAD NO. 18, HAIDIAN DISTRICT., BEIJING 100089 |
| 40056575 | | LIN TOU |
| 40244767 | | LIU, HONG |
| 40244735 | | O-FILM GLOBAL (HK) TRADING LTD, 11TH FL TOWER 6 TAIZIWAN BUSINESS PLAZA, #91 SHANGHAI RD, NANSHAN DISTRICT, SHENZHEN GUANGDON |
| 40056611 | | SMART TECHNOLOGY HOLDINGS LTD. |
| aty | *+ | Brya Michele Keilson, Morris James LLP, 500 Delaware Avenue, Suite 1500, P.O. Box 2306, Wilmington, DE 19899-2306 |
| aty | *+ | Frederick B. Rosner, The Rosner Law Group LLC, 824 Market Street, Suite 810, Wilmington, DE 19801-4939 |
| aty | *+ | GianClaudio Finizio, Bayard, P.A., 600 North King Street, Suite 400, Wilmington, DE 19801-3779 |
| aty | *+ | L. Katherine Good, Potter Anderson & Corroon LLP, 1313 N. Market Street, 6th Floor, Wilmington, DE 19801-6108 |
| aty | *+ | Matthew P. Austria, Austria Legal, LLC, 1007 N. Orange Street, 4th Floor, Wilmington, DE 19801-1242 |
| aty | *+ | Neil B. Glassman, Bayard, P.A., 600 North King Street, Suite 400, Wilmington, DE 19801-3779 |
| aty | *+ | Scott D. Cousins, Bayard, P.A., 600 North King Street, Suite 400, Wilmington, DE 19801-3779 |
| aty | *+ | Zhao Liu, The Rosner Law Group LLC, 824 Market Street, Suite 810, Wilmington, DE 19801-4939 |
| cr | *+ | Epiq Corporate Restructuring, LLC, www.epiqsystems.com, 777 Third Avenue, 12th Floor, New York, NY 10017-1302 |
| 40281168 | * | C/O CHI ZHANG, 19 FLOOR 1901 BLOCK C CAIZHI BLDG, ZHONGGUANCUN EASAT RD HAIDIAN DISTRICT, BEIJING 100190, CHINA |
| 40244634 | * | DEPARTMENT OF TREASURY - IRS, PO BOX 7346, PHILADELPHIA, PA 19101-7346 |
| 40056519 | * | INTERNAL REVENUE SERVICE, PO BOX 7346, PHILADELPHIA, PA 19101-7346 |
| 40245027 | * | JIA, YUEMIN, FL 16, LERONG BUILDING, YAOJIAYUAN, CHAOYANG DISTRICT, BEIJING 100123, CHINA |
| 40245015 | * | ORIENT SECURITIES CO LTD, 7TH FL, ORIENT SECURITIES BLDG,, 118 WAIMA RD, HUANGPU DIST, SHANGHAI 200010, CHINA |
| 40244737 | * | QIU, WEIHUA, C/O ZHIJIAN YOU, 10/F ONE INDIGO, 20 JIUXIANQIAO RD, CHAOYANG DISTRICT, BEIJING 100016, CHINA |
| 40245029 | * | SICHUAN XUNLING TECHNOLOGY CO LTD, # 138, JIALING JIANGXI RORD, SICHUAN, DEYANG 618000, CHINA |
| 40244739 | * | SWIFT TALENT INVESTMENTS LTD, ATTN YU FANG, B-15 RAYCOM INFOTECH PARK, #2 KE XUE YUAN NANLU HAIDIAN DISTRICT, BEIJING 100190, PR CHINA |
| 40244742 | * | TAO YUN CAPITAL CO LTD AKA TWC GROUP CO, ATTN JIE FENG, 12TH FL BLOCK AB WANTONG CENTER, #6 CHAOWAI ST CHAOYANG DIST, BEIJING 1000005, CHINA |
| 40243013 | * | TIANJIN YINGXIN XINHENG INV CONSULTING, ATTN WENJING BI, 10/F, TIMES OLYMPIC CITY C7 OFFICE BLDG, BINSHUI W RD, NANKAI DIST, TIANJIN 300381, CHINA |
| 40056635 | * | WESTERN SECURITIES CO., LTD, ROOM 10000 BUILDING 8,, NO.319, DONGXIN STREET, XINCHENG DISTRICT, XIAN, SHANXI 710004, CHINA |
| 40245016 | * | WUXI PULEYONGHUI INVESTMENT ENTERPRISE, D1605 TALENT APARTMENT, NO.8 LIJING ROAD, JIANGBEI NEW DISTRICT, NANJING,JIANGSU 211500, CHINA |
| 40056574 | ##+ | LEWIS & LLEWELLYN LLP, 505 MONTGOMERY STREET,, SUITE 1300, SAN FRANCISCO, CA 94111-2551 |

TOTAL: 51 Undeliverable, 21 Duplicate, 1 Out of date forwarding address

## NOTICE CERTIFICATION

**I, Joseph Speetjens, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 309): Pursuant to Fed .R. Bank. P.2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed. This official court copy contains**

Case 2:19-bk-24804-VZ    Doc 945    Filed 03/10/21    Entered 03/10/21 21:50:47    Desc
Imaged Certificate of Notice    Page 10 of 14

| | | |
|---|---|---|
| District/off: 0973-2 | User: tjohnsonC | Page 10 of 12 |
| Date Rcvd: Mar 08, 2021 | Form ID: 3180C1 | Total Noticed: 286 |

the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.

Date: Mar 10, 2021               Signature:        /s/Joseph Speetjens

---

# CM/ECF NOTICE OF ELECTRONIC FILING

**The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system on March 8, 2021 at the address(es) listed below:**

**Name**            **Email Address**

Ben H Logan
    on behalf of Debtor Yueting Jia blogan@omm.com

Benjamin Taylor
    on behalf of Plaintiff Hong Liu btaylor@taylorlawfirmpc.com

Byron Z Moldo
    on behalf of Creditor VIZIO Inc. bmoldo@ecjlaw.com, amatsuoka@ecjlaw.com

Christopher E Prince
    on behalf of Creditor Tao Yun Capital Co. Ltd. aka TWC Group Co. Ltd cprince@lesnickprince.com jmack@lesnickprince.com;cprince@ecf.courtdrive.com;hbaig@lesnickprince.com

Christopher E Prince
    on behalf of Creditor Shenzhen Jincheng Commercial Factoring Co. Ltd cprince@lesnickprince.com, jmack@lesnickprince.com;cprince@ecf.courtdrive.com;hbaig@lesnickprince.com

Christopher E Prince
    on behalf of Creditor Shanghai Lan Cai Asset Management Co Ltd. cprince@lesnickprince.com, jmack@lesnickprince.com;cprince@ecf.courtdrive.com;hbaig@lesnickprince.com

Christopher E Prince
    on behalf of Creditor Beijing Lan Capital Investments aka Blue Giant cprince@lesnickprince.com jmack@lesnickprince.com;cprince@ecf.courtdrive.com;hbaig@lesnickprince.com

Claire K Wu
    on behalf of Interested Party Courtesy NEF ckwu@sulmeyerlaw.com mviramontes@sulmeyerlaw.com;ckwu@ecf.courtdrive.com;ckwu@ecf.inforuptcy.com

Dare Law
    on behalf of U.S. Trustee United States Trustee (LA) dare.law@usdoj.gov

David B Zolkin
    on behalf of Creditor Swift Talent Investments Ltd. dzolkin@ztlegal.com, maraki@ztlegal.com,sfritz@ztlegal.com

David W. Meadows
    on behalf of Interested Party Courtesy NEF david@davidwmeadowslaw.com

Diana M Perez
    on behalf of Debtor Yueting Jia   diana-perez-7352@ecf.pacerpro.com

Emily Young
    on behalf of Other Professional Epiq Corporate Restructuring LLC pacerteam@gardencitygroup.com, rjacobs@ecf.epiqsystems.com;ECFInbox@epiqsystems.com

Felix T Woo
    on behalf of Creditor Shanghai Bochu Assets Management Center (Limited Liability) fwoo@ftwlawgroup.com admin@ftwlawgroup.com

Felix T Woo
    on behalf of Creditor Jinan Rui Si Le Enterprise Management Consulting Partnership fwoo@ftwlawgroup.com admin@ftwlawgroup.com

Felix T Woo
    on behalf of Creditor Deqing Kaijiao Investment Partnership Enterprise (Limited Liability) fwoo@ftwlawgroup.com admin@ftwlawgroup.com

Helena Tseregounis
    on behalf of Special Counsel Latham & Watkins LLP helena.tseregounis@lw.com

Jared T. Green
    on behalf of Creditor Han's San Jose Hospitality LLC   spappa@svglaw.com

Jeffrey W Dulberg
    on behalf of Debtor Yueting Jia jdulberg@pszjlaw.com

Jerrold L Bregman

Case 2:19-bk-24804-VZ    Doc 945    Filed 03/10/21    Entered 03/10/21 21:50:47    Desc
Imaged Certificate of Notice    Page 11 of 14

| District/off: 0973-2 | User: tjohnsonC | Page 11 of 12 |
|---|---|---|
| Date Rcvd: Mar 08, 2021 | Form ID: 3180C1 | Total Noticed: 286 |

| | |
|---|---|
| | on behalf of Creditor Liuhuan Shan jbregman@bg.law ecf@bg.law |
| John A Moe, II | on behalf of Creditor Shanghai Qichengyueming Investment Partnership Enterprise (Limited Partnership) john.moe@dentons.com glenda.spratt@dentons.com;derry.kalve@dentons.com |
| Kelly L Morrison | on behalf of U.S. Trustee United States Trustee (LA) kelly.l.morrison@usdoj.gov |
| Kelly L Morrison | on behalf of U.S. Trustee U.S. Trustee kelly.l.morrison@usdoj.gov |
| Kevin Meek | on behalf of Creditor Chongqing LeTV Commercial Factoring Co. Ltd. kmeek@robinskaplan.com, kevinmeek32@gmail.com;kmeek@ecf.inforuptcy.com |
| Kevin Meek | on behalf of Creditor Tianjin Jiarui Huixin Corporate Management Co. Ltd. kmeek@robinskaplan.com, kevinmeek32@gmail.com;kmeek@ecf.inforuptcy.com |
| Lei Lei Wang Ekvall | on behalf of Debtor Yueting Jia lekvall@swelawfirm.com lgarrett@swelawfirm.com;gcruz@swelawfirm.com;jchung@swelawfirm.com |
| Lei Lei Wang Ekvall | on behalf of Defendant Yueting Jia lekvall@swelawfirm.com lgarrett@swelawfirm.com;gcruz@swelawfirm.com;jchung@swelawfirm.com |
| Malhar S Pagay | on behalf of Debtor Yueting Jia mpagay@pszjlaw.com bdassa@pszjlaw.com |
| Maria Cho | on behalf of Creditor Chongqing LeTV Commercial Factoring Co. Ltd. MCho@RobinsKaplan.com |
| Matthew J Olson | on behalf of Creditor Chongqing Strategic Emerging Industry Leeco Cloud Special Equity Investment Fund Partnership olson.matt@dorsey.com stell.laura@dorsey.com |
| Mette H Kurth | on behalf of Creditor Zhejiang Zhongtai Chuangzhan Enterprise Management Co. Ltd. mkurth@foxrothschild.com, mette-kurth-7580@ecf.pacerpro.com |
| Randye B Soref | on behalf of Creditor Committee OFFICIAL COMMITTEE OF UNSECURED CREDITORS rsoref@polsinelli.com ccripe@polsinelli.com;ladocketing@polsinelli.com |
| Richard H Golubow | on behalf of Creditor Shanghai Leyu Chuangye Investment Management Center LP rgolubow@wghlawyers.com jmartinez@wghlawyers.com;mweinberg@wghlawyers.com |
| Richard H Golubow | on behalf of Creditor Shenzhen Letv Xingen M&A Fund Invest Mgt rgolubow@wghlawyers.com jmartinez@wghlawyers.com;mweinberg@wghlawyers.com |
| Richard H Golubow | on behalf of Creditor Jiangyin Hailan Investment Holding Co. Ltd. rgolubow@wghlawyers.com, jmartinez@wghlawyers.com;mweinberg@wghlawyers.com |
| Richard H Golubow | on behalf of Creditor Marvel Best Technology Limited rgolubow@wghlawyers.com jmartinez@wghlawyers.com;mweinberg@wghlawyers.com |
| Richard H Golubow | on behalf of Creditor China Minsheng Trust Co. Ltd. rgolubow@wghlawyers.com jmartinez@wghlawyers.com;mweinberg@wghlawyers.com |
| Richard H Golubow | on behalf of Creditor Honghu Da rgolubow@wghlawyers.com jmartinez@wghlawyers.com;mweinberg@wghlawyers.com |
| Richard H Golubow | on behalf of Creditor Quanzhou Dings Investment Management Co. Ltd. rgolubow@wghlawyers.com, jmartinez@wghlawyers.com;mweinberg@wghlawyers.com |
| Richard H Golubow | on behalf of Creditor Oriental Light Consulting Limited rgolubow@wghlawyers.com jmartinez@wghlawyers.com;mweinberg@wghlawyers.com |
| Richard H Golubow | on behalf of Creditor Sanpower (Hong Kong) Company Limited rgolubow@wghlawyers.com jmartinez@wghlawyers.com;mweinberg@wghlawyers.com |
| Richard H Golubow | on behalf of Creditor Weihua Qiu rgolubow@wghlawyers.com jmartinez@wghlawyers.com;mweinberg@wghlawyers.com |

| District/off: 0973-2 | User: tjohnsonC | Page 12 of 12 |
|---|---|---|
| Date Rcvd: Mar 08, 2021 | Form ID: 3180C1 | Total Noticed: 286 |

Richard H Golubow
    on behalf of Creditor Shanghai Pinebloom Investment Mgt Co. Ltd rgolubow@wghlawyers.com, jmartinez@wghlawyers.com;mweinberg@wghlawyers.com

Robbin L. Itkin
    on behalf of Creditor Shanghai Haiyue Investment Management Co. Ltd ritkin@sklarkirsh.com, cbullock@sklarkirsh.com

Robert S Marticello
    on behalf of Defendant Yueting Jia Rmarticello@swelawfirm.com gcruz@swelawfirm.com;lgarrett@swelawfirm.com;jchung@swelawfirm.com

Ryan A Witthans
    on behalf of Creditor Han's San Jose Hospitality LLC rwitthans@fhlawllp.com

Stephen D Finestone
    on behalf of Creditor Han's San Jose Hospitality LLC sfinestone@fhlawllp.com

Tanya Behnam
    on behalf of Creditor Committee OFFICIAL COMMITTEE OF UNSECURED CREDITORS tbehnam@polsinelli.com tanyabehnam@gmail.com;ccripe@polsinelli.com;ladocketing@polsinelli.com

United States Trustee (LA)
    ustpregion16.la.ecf@usdoj.gov

Victor A Sahn
    on behalf of Creditor Jinhua Zumo Network Technology Co Ltd vsahn@sulmeyerlaw.com pdillamar@sulmeyerlaw.com;pdillamar@ecf.inforuptcy.com;vsahn@ecf.inforuptcy.com;cblair@sulmeyerlaw.com;cblair@ecf.inforuptcy.com

Victor A Sahn
    on behalf of Creditor Ningbo Hangzhou Bay New Area Leran Investment Management Partnership (Limited Partnership) vsahn@sulmeyerlaw.com pdillamar@sulmeyerlaw.com;pdillamar@ecf.inforuptcy.com;vsahn@ecf.inforuptcy.com;cblair@sulmeyerlaw.com;cblair@ecf.inforuptcy.com

Victor A Sahn
    on behalf of Creditor Chian Soft Growing Investment (WUXI) Partnership vsahn@sulmeyerlaw.com pdillamar@sulmeyerlaw.com;pdillamar@ecf.inforuptcy.com;vsahn@ecf.inforuptcy.com;cblair@sulmeyerlaw.com;cblair@ecf.inforuptcy.com

Victor A Sahn
    on behalf of Creditor China Consumer Capital Fund II L.P. vsahn@sulmeyerlaw.com, pdillamar@sulmeyerlaw.com;pdillamar@ecf.inforuptcy.com;vsahn@ecf.inforuptcy.com;cblair@sulmeyerlaw.com;cblair@ecf.inforuptcy.com

Victor A Sahn
    on behalf of Creditor Zhijian Dong vsahn@sulmeyerlaw.com pdillamar@sulmeyerlaw.com;pdillamar@ecf.inforuptcy.com;vsahn@ecf.inforuptcy.com;cblair@sulmeyerlaw.com;cblair@ecf.inforuptcy.com

Victor A Sahn
    on behalf of Creditor Jiaxing Haiwen Investment Partnership vsahn@sulmeyerlaw.com pdillamar@sulmeyerlaw.com;pdillamar@ecf.inforuptcy.com;vsahn@ecf.inforuptcy.com;cblair@sulmeyerlaw.com;cblair@ecf.inforuptcy.com

Victor A Sahn
    on behalf of Creditor Weidong Zhu vsahn@sulmeyerlaw.com pdillamar@sulmeyerlaw.com;pdillamar@ecf.inforuptcy.com;vsahn@ecf.inforuptcy.com;cblair@sulmeyerlaw.com;cblair@ecf.inforuptcy.com

TOTAL: 56

| Information to identify the case: | | |
|---|---|---|
| Debtor 1 | **Yueting Jia** <br> First Name    Middle Name    Last Name | Social Security number or ITIN  **xxx–xx–8972** <br> EIN  _ _ – _ _ _ _ _ _ _ |
| Debtor 2 <br> (Spouse, if filing) | First Name    Middle Name    Last Name | Social Security number or ITIN  _ _ _ _ <br> EIN  _ _ – _ _ _ _ _ _ _ |
| United States Bankruptcy Court  **Central District of California** | | |
| Case number:  **2:19–bk–24804–VZ** | | |

## Order of Discharge – Chapter 11                                                  02/20

A petition commencing a case under Title 11, United States Code, was filed by or against the debtor named above on October 14, 2019 and no complaint objecting to the discharge of the debtor was filed within the time fixed by the Court **(or that a complaint objecting to discharge of the debtor was filed and, after due notice and hearing, was not sustained). Therefore,**

**IT IS ORDERED THAT:**

1) The debtor has no personal liability for debts discharged under 11 U.S.C. Section 727 (or) 1141, except those debts determined by order of a court with competent jurisdiction not to be discharged pursuant to 11 U.S.C. Section 523;

2) Any judgment heretofore or hereafter obtained in any court other than this court is null and void as a determination of the personal liability of the debtor with respect to any debts discharged under 11 U.S.C. Section 727 (or) 1141, except those debts determined by order of a court with competent jurisdiction not to be discharged; and

3) All creditors whose debts are discharged by this order and all creditors whose judgments are declared null and void by this order are enjoined from instituting or continuing any action or employing any process or engaging in any act to collect such debts as personal liabilities of the debtor.

A discharge is granted to:

   Yueting Jia
   aka YT Jia

   [include all names used by each debtor, including trade names, within the 8 years prior to the filing of the petition]

   Debtor 1 Discharge Date: 3/8/21


**Dated:** 3/8/21

The discharge Date under the confirmation order is February 3, 2021.

**By the court:**  Vincent P. Zurzolo
                  United States Bankruptcy Judge

943/TRJ

Form 3180C1–do11                    **Order of Chapter 11 Discharge**