1  EPIQ CORPORATE RESTRUCTURING, LLC
   Attn: Emily Young
2  777 Third Avenue, 12th Floor
   New York NY, 10017
3  Phone: (646) 282-2500
   Fax:    (646) 282-2501
4  Email: ProjectR@epiqglobal.com
5  Debtor's Noticing and Claims Agent

6

7

8

9

10

11                 **UNITED STATES BANKRUPTCY COURT**

                   **CENTRAL DISTRICT OF CALIFORNIA**
12
                   **LOS ANGELES DIVISION**
13
   IN RE                              )   CASE NO.:  2:19-BK-24804-VZ
14                                     )
   YUETING JIA                         )   Chapter 11
15                                     )
              DEBTOR,                   )   **PROOF OF SERVICE OF:**
16                                     )
                                       )   **NOTICE OF MOTION AND MOTION**
17                                     )   **IN CHAPTER 11 CASE FOR THE**
                                       )   **ENTRY OF A FINAL DECREE AND**
18                                     )   **ORDER CLOSING CASE [Docket No.**
                                       )   **1067]**
19                                     )
                                       )
20                                     )
                                       )
21                                     )
                                       )
22                                     )
                                       )
23                                     )
                                       )
24                                     )
                                       )
25                                     )
                                       )
26                                     )
                                       )
27                                     )
                                       )
28                                     )
                                       )
                                       )

## PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding.  My business address is:

777 Third Avenue, 12th Floor, New York, NY 10017

True and correct copies of the foregoing documents entitled (*specify*):

**SEE ATTACHED AFFIDAVIT OF SERVICE**

will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and (b) in the manner stated below:

**1.  TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF): SERVED BY UNITED STATES MAIL**:  Pursuant to controlling General Order of the LBR, the foregoing document will be served by the court via NEF and hyperlink to the document.  On _____, I checked the CM/ECF docket for the bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email address below:

**SEE ATTACHED SERVICE LIST (IF APPLICABLE)**

☐　　Service information continued on attached page

**2. SERVED BY UNITED STATES MAIL**:
On **February 16, 2022**, I attest that Epiq served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge <u>will be completed</u> no later than 24 hours after the document is filed.

**SEE ATTACHED AFFIDAVIT OF SERVICE**

☒　　Service information continued on attached page

**3. SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served):  Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on **February 16, 2022**, I attest that Epiq served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows.  Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge <u>will be completed</u> no later than 24 hours after the document is filed.

☒　　Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| | | |
|---|---|---|
| 2/16/2022 | Emily Young | /s/ *Emily Young* |
| *Date* | *Printed Name* | *Signature* |

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

June 2012                                                      **F 9013-3.1.PROOF.SERVICE**

### AFFIDAVIT OF SERVICE

STATE OF NEW YORK  )

                              ) ss

COUNTY OF NEW YORK  )

I, Emily Young, declare the following under penalty of perjury under the laws of the United States of America:

1.   I am a Senior Consultant with Epiq Corporate Restructuring, LLC, the Claims and Noticing Agent for the Debtor in the above-captioned proceeding.  Our business address is 777 Third Avenue, 12th Floor, New York, NY 10017.

2.   On February 16, 2022, at the direction of Pachulski Stang Ziehl & Jones, Attorneys for the Debtor, I attest that Epiq caused true and correct copies of the following documents to be served by first class mail on the parties identified on Exhibits A annexed hereto (Master Service List, Notice of Appearance, Claims, Schedules, Matrix), and by email on the parties identified on Exhibits B annexed hereto (Master Service List, Notice of Appearance).

- **NOTICE OF MOTION AND MOTION IN CHAPTER 11 CASE FOR THE ENTRY OF A FINAL DECREE AND ORDER CLOSING CASE [Docket No. 1067]**

**[REMAINDER OF PAGE INTENTIONALLY LEFT BLANK]**

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*                                                                                 **F 9013-3.1.PROOF.SERVICE**

**EXHIBIT A**

| Claim Name | Address Information |
| --- | --- |
| AUSTRIA LEGAL, LLC | COUNEL TO (THE CLIENTS) ATTN: MATTHEW P. AUSTRIA 1007 N. ORANGE STREET, 4TH FLOOR WILMINGTON DE 19801 |
| BALLON STOLL BADER & NADLER PC | COUNSEL TO (CLIENTS) ATTN: VINCENT J. ROLDAN 729 SEVENTH AVENUE –17TH FLOOR NEW YORK NY 10019 |
| BRUTZKUS GUBNER | COUNSEL TO: SHAN JERROLD L. BREGMAN MICHAEL W. DAVIS 21650 OXNARD STREET, SUITE 500 WOODLAND HILLS CA 91367 |
| CURTIS, MALLET-PREVOST,COLT & MOSLE | COUNSEL TO: SHAN ATTN: LYNN P. HARRISON III PETER J. BUENGER 101 PARK AVENUE NEW YORK NY 10178-0061 |
| DELAWARE SECRETARY OF STATE | DIVISION OF CORPORATIONS, TAX DIVISION 401 FEDERAL STREET P.O. BOX 898 DOVER DE 19903 |
| DELAWARE SECRETARY OF THE TREASURY | ATTN: OFFICE, MANAGING AGENT OF GENERAL AGENT 820 SILVERLAKE BLVD, SUITE 100 DOVER DE 19904 |
| DENTONS US LLP | COUNSEL TO SHANGHAI QICHENGYUEMING ATTN: JOHN A. MOE, II, ESQ,JINSHU "JOHN"ZHANG,ESQ 601 S. FIGUEROA STREET, SUITE 2500 LOS ANGELES CA 90017-5704 |
| DORSEY & WHITNEY (DELAWARE) LLP | COUNSEL TO CHONQING ATTN: ERIC LOPEZ SCHNABEL ALESSANDRA GLORIOSO 300 DELAWARE AVENUE SUITE 1010 WILMINGTON DE 19801 |
| DORSEY & WHITNEY LLP | COUNSEL TO CHONQING ATTN: RAY LIU TWIN TOWERS (WEST), SUITE 1503-1505 B12 JIANGUOMENWAI AVENUE CHAOYANG DISTRICT, BEIJING 100022 CHINA |
| DORSEY & WHITNEY LLP | COUNSEL TO CHONQING ATTN: ERIC LOPEZ SCHNABEL 51 WEST 52 STREET NEW YORK NY 10019 |
| DORSEY & WHITNEY LLP | COUNEL TO: CHONGQING STRATEGIC EMERGING INDUSTRY LEECO CLOUD SPECIALTY EQUITY INVESTEMENT FUND ATTN: MATTHEW J. OLSON 305 LYTTON AVENUE PALO ALTO CA 94301 |
| GRANDALL & PARTNERS CONSULTING LLC | COUNSEL TO (THE CLIENTS) ATTN: WENJIE SUN 729 SEVENTH AVENUE – 17TH FLOOR NEW YORK NY 10019 |
| INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCEY OPERATION PO BOX 7346 PHILADELPHIA PA 19101-7346 |
| LAW OFFICES OF DAVID W. MEADOWS | DAVID W. MEADOWS 1801 CENTURY PARK EAST, SUITE 1235 LOS ANGELES CA 90067 |
| LOWENTEIN SANDLER LLP | COUNSEL TO  OFFICIAL COMMITTEE OF UNSECURED CREDITORS ATTN: JEFFREY D. PROL, ESQ., ANDREW D. BEHLMANN, ESQ., JEREMY D. MERKIN, ESQ. ONE LOWENSTEIN DRIVE ROSELAND NJ 07068 |
| MORRIS JAMES LLP | COUNSEL TO WEIDONG ZHU ATTN: BRYA M.KEILSON ESQ. 500 DELAWARE AVENUE, SUITE 1500 WILMINGTON DE 19801 |
| MORRIS JAMES LLP | COUNSEL TO CHINA CONSUMER CAPTAL FUND II ATTN: BRYA M. KEILSON, ESQ. 500 DELAWARE AVENUE, SUITE 1500 WILMINGTON DE 19801 |
| MORRIS JAMES LLP | COUNSEL TO NINGBO HANGZHOU BAY NEW AREA LERAN INVESTMENT MANAGEMENT PARTNERSHIP ATTN: BRYA M. KEILSON, ESQ. 500 DELAWARE AVENUE, SUITE 1500 WILMINGTON DE 19801 |
| MORRIS JAMES LLP | COUNSEL TO CAHIN SOFT GROWING INVESTMENT (WUXI) PARTNERSHIP ATTN: BRYA K.KEILSON, ESQ 500 DELAWARE AVENUE, SUITE 1500 WILMINGTON DE 19801 |
| MORRIS JAMES LLP | COUNSEL TO LINFEN INVESTMENT GROUP, LTD ATTN: BRYA KEILSON, ESQ.` 500 DELAWARE AVENUE, SUITE 1500 WILMINGTON DE 19801 |
| OFFICE OF THE UNITED STATES TRUSTEE | ATTN: KELLY L. MORRISON 915 WILSHIRE BLVD., STE 1850 LOS ANGELES CA 90017 |
| PACHULSKI STANG ZIEHL & JONES LLP | ATTN: JEFF W. DULBERG 10100 SANTA MONICA BLFD, 13TH FLR LOS ANGELES CA 90067 |
| PACHULSKI STANG ZIEHL & JONES LLP | ATTN: MAHAR S. PAGAY 10100 SANTA MONICA BLVD. 13TH FLOOR LOS ANGELES CA 90067 |
| POLSINELLI LLP | ATTN:  TANYA BEHNAM 2049 CENTURY PARK EAST, SUITE 2900 LOS ANGELES CA 90067 |
| POLSINELLI LLP | ATTN: RANDYE B. SOREF 2049 CENTURY PARK EAST, SUITE 2900 LOS ANGELES CA 90067 |
| POTTER ANDERSON & CORROON LLP | COUNSEL TO OFFICIAL COMMITTEE OF UNSECURED CREDITORS ATTN: CHRISTOPHER M. SAMISL L KATHERINE GOOD, AARON H. STULMAN 1313 N. MARKET STREET, 6TH FLOOR WILMWILMINGTON DE 19801-3700 |
| SECURITIES AND EXCHANGE COMMISSION | NEW YORK REGIONAL OFFICE ANDREW CALAMARI, REGIONAL DIRECTOR 200 VESEY STREET, SUITE 400 NEW YORK NY 10281-1022 |
| SECURITIES AND EXCHANGE COMMISSION | ATTN: BANKRUPTCY COUNSEL 444 SOUTH FLOWER STREET, SUITE 900 LOS ANGELES CA 90071-9591 |
| SECURITIES AND EXCHANGE COMMMISSION | 100 F STREET, NE WASHINGTON DC 20549 |

YUETING JIA
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| SEITZ, VAN CGTROP & GREEN , P.A. | COUNSEL TO HANS SAN JOSE ATTN: JARED T. GREEN 222 DELAWARE AVENUE, SUITE 1500 WILMINGTON DE 19801 |
| THE ROSNERS LAW GROUP | COUNSEL TO SHANGHAI QICHENGYUEMING INVESTMENT ATTN: FREDERICK B. ROSNER, ESQ.; ZHAO (RUBY) LIU, ESQ. 824 MARKET STREET, SUITE 810 WILMINGTON DE 19801 |
| U.S. ATTORNEY GENERAL | ATTN DAVID C WEISS HERCULES BUILING 1313 N. MARKET STREET WILMINGTON DE 19801 |
| WARD AND SMITH, P.A | COUNSEL TO JIMBO'S JUMBOS, INC. I ATTN: J. MICHAEL FIELDS POST OFFICE BOX 8088 GREENVILLE NC 27835-8088 |

**Total Creditor count  33**

| Claim Name | Address Information |
|---|---|
| 25TH ADVISOR, INC. ` | TRANSFEROR: SHAN, LIUHUAN 251 LITTLE FALL DRIVE WILMINGTON DE 19808 |
| ANDRADE GONZALEZ LLP | ATTN DAMIAN J. MARTINEZ 634 SOUTH SPRING ST TOP FLOOR LOS ANGELES CA 90014 |
| BANK OF BEIJING CO. LTD. (XIANGSHUWAN B) | 1-1, 1-2, 1-3, BUILDING 1 2ND DISTRICT, XUEFU SHUJIAYUAN, HAIDIAN DISTRICT BEIJING 100085 CHINA |
| BEIJING BAIDING NEW CENTURY BUS MGT CO | BUILDING 3 13 COURTYARD NO,WORKERS SADIUM NORTH ROA CHAOYANG DISTRICT BEIJING 100000 CHINA |
| BEIJING BAIDING NEW CENTURY BUSINESS | MANAGEMENT CO., LTD., BLDG 3 13 COURTYARD NOWORKERS SADIUM NO RD CHAOYANG DISTRICT BEIJING 100000 CHINA |
| BEIJING BAIRUI CULTURE MEDIA CO, LTD | 12 FLOORS, BLOCK B, WANTONG CENTER NO. 6, CHAOWAI ST, CHAOYANG DISTRICT CHAOYANG DISTRICT BEIJING 100005 CHINA |
| BEIJING BAIRUI CULTURE MEDIA CO, LTD | BLDG. 3, FLOOR 16, 105 YAOJIAYUAN ROAD CHAOYANG DISTRICT BEIJING 100025 CHINA |
| BEIJING BLUE GIANT REAL ESTATE INVEST. | FUND MANAGEMENT CENTER, 12 FL, BLOCK AB WANTONG CENTER, NO. 6, CHAOWAI STREET CHAOYANG DISTRICT BEIJING 100005 CHINA |
| BEIJING BLUE GIANT REAL ESTATE INVEST. | 12 FLOORS, BLOCK AB WANTONG CENTER NO. 6, CHAOWAI STREET BEIJING, CHAOYANG DIST 100005 CHINA |
| BEIJING CENTURY RUIKE SYS TECH CO LTD | BLDG H8, PRIVY COUNCIL # 10 JIACHUANG RD, TONGZHOU DRISTRICT BEIJING BJ 101111 CHINA |
| BEIJING CENTURY RUIKE SYS. TECH CO LTD | BUILDING H8, PRIVY COUNCIL NO. 10 JIACHUANG ROAD TONGZHOU DISTRICT BEIJING 100023 CHINA |
| BEIJING CENTURY RUIKE SYS. TECH CO LTD | ROOM 608, 6TH FLOOR, NORTH TOWER DAHENG TECHNOLOGY BUILDING NO. 3 SUZHOUS STREET, HAIDIAN DISTRICT BEIJING 100080 CHINA |
| BEIJING CENTURY RUIKE SYSTEM TECH CO | ROOM 608, 6TH FLOOR, NORTH TOWER DAHENG TECHNOLOGY BUILDING NO. 3 SUZHOUS STREET, HAIDIAN DISTRICT BEIJING CHINA |
| BEIJING CENTURY RUIKE SYSTEM TECH CO | BUILDING H8, PRIVY COUNCIL NO. 10 JIACHUANG ROAD TONGZHOU DISTRICT BEIJING 100023 CHINA |
| BEIJING CHUANGJIN XINGYE INVESTMENT CENT | 6TH FLOOR, BLOCK B, NO.4, EAST WANGJING ROAD, CHAOYANG DISTRICT BEIJING 100102 CHINA |
| BEIJING CHUANGJIN XINGYE INVESTMENT CTR | 6TH FLOOR, BLOCK B, NO.4, EAST WANGJING ROAD, CHAOYANG DISTRICT BEIJING 100102 CHINA |
| BEIJING DEHENG (HANGZHOU) LAW OFFICE | 10/F HUAFENG INTERNATIONAL 200 XINYE ROAD JINGGAN XINCHENG DISTRICT HANGZHOU, ZHEJIA 310020 CHINA |
| BEIJING DONGFANG CHEYUN INFORMATION TECH | ROOM 1123, FLOOR 11 BUILDING 1, NO. 8-1 WEST FOURTH RING RD SOUTH, FENGTAI DIST BEIJING 100000 CHINA |
| BEIJING FORTUNE TIES PROPERTIES CO LTD | ROOM 1102, FLOOR 10, BUILDING 3 105 YAOJIAYUAN ROAD CHAOYANG DISTRICT BEIJING 100000 CHINA |
| BEIJING FORTUNE TIMES PROPERTIES CO. LTD | SHOP E405-1, FLOOR 0401, BUILDING 3 13 COURTYARD NO, WORKERS SADIUM NORTH RD CHAOYANG DISTRICT BEIJING 100000 CHINA |
| BEIJING GUORUI KAIDA CAPITAL CENTER | ZHUOLI YU HESHENG INTERNATIONAL GARDEN BEIJING 100022 |
| BEIJING GUORUI KAIDA CAPITAL CENTER | YANGFANG ROAD NO. 18,  HAIDIAN DISTRICT. BEIJING 100089 |
| BEIJING HAIDIAN TECH FIN CAP HLD GRP CO | ROOM 1520 NO.66 RD. NORTH FOURTH RING ROAD HAIDIAN DISTRICT BEIJING 100080 CHINA |
| BEIJING HAIDIAN TECHNOLOGY FINANCIAL | CAPITAL HOLDING GROUP CO LTD 5/F, XIN AO TE TECHNOLOGY BUILDING NO. 131 WEST 4TH RING ROAD NORTH HAIDIAN DISRICT, BEIJING 100080 CHINA |
| BEIJING HAIDIAN TECHNOLOGY FINANCIAL CAP | ROOM 1520 NO.66 RD. NORTH FOURTH RING ROAD HAIDIAN DISTRICT BEIJING 100080 CHINA |
| BEIJING HONGCHENG XINTAI PROPERTIES LTD | 1501, FLOOR 15, BUILDING 3 105 YAOJIAYUAN ROAD CHAOYANG DISTRICT BEIJING 100025 CHINA |
| BEIJING HUAXING MOBILE ASSET MANAGEMENT | 9 FLOORS, BLOCK B, DERUN BUILDING, BUILDING 1, NO. 3 YONGAN DONGLI JIA, CHAOYANG DISTRICT BEIJING 100022 CHINA |
| BEIJING HUAXING MOBILE ASSET MGT CENTER | #1077, HUIHE S ST GAO BEIDIAN CHAOYANG DIST BEIJING 100123 CHINA |
| BEIJING HUAXING MOBILE ASSET MGT CENTER | NO 1077 HUIHE SOUTH STREET GAO BEIDIAN CHAOYANG DISTRICT BEIJING 100123 CHINA |
| BEIJING HUAXING MOBILE ASSET MGT CTR LLP | 9 FLOORS, BLOCK B, DERUN BUILDING, BUILDING 1, NO. 3 YONGAN DONGLI JIA, CHAOYANG DISTRICT BEIJING 100022 CHINA |

| Claim Name | Address Information |
|---|---|
| BEIJING JIAXIN TENGDA INF CONSULTING CO | 2 FLOORS, BUILDING B3 HENGTONG BUSINESS PARK, NO. 10 JIUXIANQI CHAOYANG DISTRICT BEIJING 100016 CHINA |
| BEIJING JIAXIN TENGDA INF CONSULTING CO | ROOM 1019,10TH FLOOR,BUILDING 1 NO. 166 FUSHI ROAD SHIJINGSHAN DISTRICT BEIJING 100043 CHINA |
| BEIJING JIAXIN TENGDA INFORMATION CONSUL | 2 FLOORS, BUILDING B3 HENGTONG BUSINESS PARK, NO. 10 JIUXIANQI CHAOYANG DISTRICT BEIJING 100016 CHINA |
| BEIJING JIAXIN TENGDA INFORMATION CONSUL | ROOM 1019,10TH FLOOR,BUILDING 1 NO. 166 FUSHI ROAD SHIJINGSHAN DISTRICT BEIJING 100043 CHINA |
| BEIJING LAN CAPITAL INVESTMENT FUND MGMT | A/K/A BLUE GIANT ATTN JIE FENG 12 FL BLOCK AB WANTONG CTR #6 CHAOWAI ST CHAOYANG DIST BEIJING 1000005 CHINA |
| BEIJING NET WINE NETWORK E-COMMERCE CO | NO. 633, 6/F, BUILDING 10 NO 44 NORTH THIRD RING MIDDLE ROAD HAIDIAN DISTRICT BEIJING CHINA |
| BEIJING SIWEI EQUITY INVESTMENT MGMT | ROOM 2608,PENGRUN BUILDING, NO.26 XIAOYUN ROAD, CHAOYANG DISTRICT BEIJING 100016 CHINA |
| BEIJING SIWEI EQUITY INVESTMENT MGMT CTR | ROOM 2608,PENGRUN BUILDING, NO.26 XIAOYUN ROAD, CHAOYANG DISTRICT BEIJING 100016 CHINA |
| BEIJING YINGDA CAPITAL MANAGEMENT CO | WEIHONG CAO 22ND FL, WEST TOWER WORLD FINANCIAL CENTER 1 DONGSANHUAN ZHONGLU BEIJING 100020 CHINA |
| BEIJING YINGDA CAPITAL MANAGEMENT CO | C/O LOCKE LORD LLP ATTN STEVEN BRYANT 600 CONGRESS AVE, STE 2200 AUSTIN TX 78701 |
| BEIJING YINGDA CAPITAL MANAGEMENT CO LTD | 22 FLOORS WEST TOWER OF GLOBAL FINANCIAL CENTER, CHAOYANG DISTRICT BEIJING 100020 CHINA |
| BEIJING YINGDA CAPITAL MANAGEMENT CO.,LT | 22 FLOORS WEST TOWER OF GLOBAL FINANCIAL CENTER, CHAOYANG DISTRICT BEIJING 100020 CHINA |
| BOE TECHNOLOGY (HONG KONG) LTD. | 8 XIHUAN ZHONG LU YIZHUANG ECONOMIC AND TECHNOLOGICAL DEVELOPMENT ZONE BEIJING 102600 CHINA |
| CENTURY SAGE SCIENTIFIC HK LIMITED | 777 LAICHIKOK RD CHEUNGSHAWAN,KOWLOON HONG KONG HK 000000 CHINA |
| CENTURY SAGE SCIENTIFIC HK LIMITED | YANG YE BLDG H8, PRIVY COUNCIL NO 10 JIACHUANG RD, TONGZHOU DISTRICT BEIJING BJ 101111 CHINA |
| CHANGJIANG SECURITIES ASSET MGT LTD. | 27F,CENTURY LINK TOWER 1 NO.1198 CENTURY AVENUE, PUDONG NEW DISTRICT SHANGHAI 200122 CHINA |
| CHANGJIANG SECURITIESSHANGHAIASSETMGTLTD | 27F, CENTURY LINK TOWER 1 NO. 1198 CENTURY AVENUE PUDONG NEW DISTRICT SHANGHAI, 200122 CHINA |
| CHAOYING DENG | 30037 AVENIDA ESPLENDIDA RANCHO PALOS VERDES CA 90275 |
| CHENGDU HOUSHI ADVERTISING CO., LTD | 26-18, BLOCK C, HONGDING INTERNATIONAL GUANYIN BRIDGE, JIANGBEI DISTRICT CHONGQING 400020 P.R. CHINA |
| CHINA CINDA ASSET MGT CO., LTD. | ROOM 1001, 10TH FLOOR, BLK E, GLOBAL TRADE CENTER, NO. 36 NORTH THIRD RING RD DONGCHEN DISTRICT BEIJING 1000013 CHINA |
| CHINA CITC BANK CO LTD HEAD OFC SALES | ROOM 1001, 10TH FLOOR, BLOCK E GLOBAL TRADE CENTER, NO. 36 NORTH THIRD RING ROAD, DONGCHEN DISTRICT BEIJING 100013 CHINA |
| CHINA CITIC BANK CO LTD HEAD OFC SALES | ROOM 1001, 10TH FLOOR, BLOCK E GLOBAL TRADE CENTER, NO. 36 NORTH THIRD RING ROAD, DONGCHEN DISTRICT BEIJING 100013 CHINA |
| CHINA CITIC BANK CO., LTD. HEAD OFFICE | ROOM 1001, 10TH FLOOR, BLOCK E GLOBAL TRADE CENTER, NO. 36 NORTH THIRD RING ROAD, DONGCHEN DISTRICT BEIJING 100013 CHINA |
| CHINA CONSUMER CAPITAL FUND II LP | A303, FL 3, TOWER A, COFCO PLAZA #8 JIANGUOMEN NEI AVE DONGCHENG DIST BEIJING BJ 100005 CHINA |
| CHINA CONSUMER CAPITAL FUND II, L.P. | A303,BLOCK A,ZHONGLIANG PLAZA, 8 JIANGUOMEN NEIJIE STREET, DONGCHENG DISTRICT BEIJING 100005 CHINA |
| CHINA EVERGRANDE GROUP | PO BOX 309, UGLAND HOUSE GRAND CAYMAN KY1-114 CAYMAN ISLANDS |
| CHINA EVERGRANDE GROUP | 35/F, EXCELLENT HOUHAI FINANCIAL CENTER NO. 1126 HYDE ROAD NANSHAN DISTRICT SHENZHEN 518054 CHINA |
| CHINA MERCHANTS BANK CO., LTD. CHUANBEI | CHUANBEI BR CHINA MERCHANTS BANK RM 1609 NO. 1717, NORTH SICHUAN ROAD, HONGKOU DISTRICT SHANGHAI 200080 CHINA |

| Claim Name | Address Information |
|---|---|
| CHINA MERCHANTS BANK CO., LTD. SHANGHAI | CHINA MERCHANTS BANK ROOM 1609 NO. 1717, NORTH SICHUAN ROAD, HONGKOU DISTRICT SHANGHAI 200080 CHINA |
| CHINA MINSHENG TRUST CO LTD | ATTN YIN ZHUO 18/F BLK C MINSHENG FINANCIAL CENTER NO.28 JIANGUOMENNEI AVE BEIJING, 100005 CHINA |
| CHINA MINSHENG TRUST CO LTD | ATTN YIN ZHUO 18/F BLK C MINSHENG FINANCIAL CENTER #28 JIANGUOMENNEI AVE DONGCHENG DIST BEIJING 100005 CHINA |
| CHINA MINSHENG TRUST CO LTD | WENJIE SUN GRANDALL & PARTNERS CONSULTING LLC 589 8TH AVE, 16TH FLOOR NEW YORK NY 10018 |
| CHINA MINSHENG TRUST CO LTD | WENJIE SUN 589 8TH AVE, 16TH FL NEW YORK NY 10018 |
| CHINA MINSHENG TRUST CO LTD | C/O BALLON STOLL BADER & NADLER PC 810 7TH AVE # 405 NEW YORK NY 10019-5818 |
| CHINA MINSHENG TRUST CO., LTD. | 18TH FLOOR BLOCK CHINA MINSHENG FIN CTR NO. 28 JIANGUOMEN INNER STREET DONGCHENG DISTRICT BEIJING 100005 CHINA |
| CHINA MINSHENG TRUST CO., LTD. | 18TH FLOOR, BLOCK C MINSHENG FINANCIAL CENTER, 28 JIANGUOME INNER STREET, DONGCHENG DIST BEIJING, 100005 CHINA |
| CHINA SOFT GROWING INVEST WUXI PARTSHP | NO 9 WEST NORTH FOURTH RING ROAD RM 1612, YINGU BLDG HAIDIAN DISTRICT BEIJING 100190 CHINA |
| CHINA SOFT GROWING INVEST WUXI PARTSHP | RM 1612, YINGU BLDG #9 W N 4TH RING RD BEIJING 100190 CHINA |
| CHINA SOFT GROWING INVEST WUXI PARTSHP | YINGLING BAO, ATTORNEY C/O BEIJING DEHENG (WUXI) LAW OFFICES FL 13 GOLDEN INTERNATIONAL TOWER XIANG JIANG ROAD XINWU DIST WUXI JIANGSU 214028 CHINA |
| CHINA SOFT GROWING INVEST WUXI PARTSHP | YINGLING BAO C/O BEIJING DEHENG WUXI LAW OFFICE 13TH FL, GOLDEN INTERNATIONAL TOWER XIANG JIANG RD, XINWU DIST DISTRICT WUXI JIANGSU 214028 CHINA |
| CHINA SOFT GROWING INVEST WUXI PARTSHP. | ROOM 1612,YINGU BUILDING NO.9,WEST NORTH FOURTH RING ROAD, HAIDIAN DISTRICT BEIJING 100190 CHINA |
| CHINA ZHESHANG BANK CO., LTD. BEIJING | ROOM 5701,BLOCK B, CHINA WORLD TRADE CENTER TOWER III, NO.1 JIANGUOMENWAI STREET,CHAOYANG DISTR BEIJING 100020 CHINA |
| CHINA ZHESHANG BANK CO., LTD. BEIJING BR | ROOM 5701,BLOCK B, CHINA WORLD TRADE CENTER TOWER III, NO.1 JIANGUOMENWAI STREET,CHAOYANG DISTR BEIJING 100020 CHINA |
| CHONGQING LETV COMMERCIAL FACTORING CO | STEPHAN PENG & YUE WANG C/O JINCHENG TONGDA & NEAL LAW FIRM 10TH FL, CHINA WORLD TOWER NO. 1 JIANGUO MENWAI AVE BEIJING 100004 CHINA |
| CHONGQING LETV COMMERCIAL FACTORING CO | ATTN JING SHAO 8TH FL, LERONG BLDG, #105, YAOJIAYUAN RD BEIJING 100025 CHINA |
| CHONGQING LETV COMMERCIAL FACTORING CO | ATTN JING SHAO 8/F, LERONG BLDG, #105, YAOJIAYUAN RD BEIJING 100025 CHINA |
| CHONGQING LETV COMMERCIAL FACTORING CO | C/O MORRIS NICHOLS ARSHT & TUNNELL LLP ATTN ERIC D SCHWARTZ & MATTHEW B HARVEY 1201 N MARKET ST, 16TH FL WILMINGTON DE 19801 |
| CHONGQING LETV COMMERCIAL FACTORING CO | ERIC D SCHWARTZ & MATTHEW B HARVEY C/O MORRIS NICHOLS ARSHT & TUNNELL LLP 1201 N MARKET S, 16TH FL WILMINGTON DE 19801 |
| CHONGQING LETV COMMERCIAL FACTORING LLC | C/O JINCHENG TONGDA & NEAL LAW FIRM ATTN STEPHAN PENG & YUE WANG 10TH FL CHINA WORLD TOWER NO 1 JIANGUO MENWAI AVE BEIJING 100004 CHINA |
| CHONGQING LETV COMMERCIAL FACTORING LLC | 8/F, LERONG BLDG, #105, YAOJIAYUAN RD BEIJING 100025 CHINA |
| CHONGQING LETV COMMERCIAL FACTORING LLC | C/O MORRIS NICHOLS ARSHT & TUNNELL LLP ATTN ERIC D SCHWARTZ & MATTHEW B HARVEY 1201 N MARKET ST, 16TH FL WILMINGTON DE 19801 |
| CHONGQING STRATEGIC EMERGING IND LEECO | 16,BLOCK B1,TUXING, NO.92 XINGGUANG ROAD, NEW NORTHERN DISTRICT CHONGQING 401121 CHINA |
| CHONGQING STRATEGIC EMERGING INDUSTRY | ZHIHUA MA, DESIGNATED REPRESENTATIVE 16TH FL TUXING BLDG B1 92 XINGGUANG AVE YUBEI DISTRICT CHONGQING 401121 CHINA |
| CHONGQING STRATEGIC EMERGING INDUSTRY | LEECO CLOUD SPECIAL EQUITY INV FUND PS C/O DORSEY AND WHITNEY (DELAWARE) LLP 300 DELAWARE AVE, STE 1010 WILMINGTON DE 19801 |
| CHONGQING STRATEGIC EMERGING INDUSTRY LE | 16,BLOCK B1,TUXING, NO.92 XINGGUANG ROAD, NEW NORTHERN DISTRICT CHONGQING 401121 CHINA |
| CHONGQING YINGFEI HENGXIN INV MGT CO LTD | FFC 2812, NO. 1 FORTUNE AVE YUBEI DISTRICT CHONGQING 401120 CHINA |
| CHONGQING YINGFEI HENGXIN INVEST MGT | FFC 2812 NO. 1 FORTUNE AVENUE YUBEI DISTRICT CHONGQING 401120 CHINA |
| COQ TENGJUN INVESTMENT (HZ)(LP) | RM 5701,BLOCK B, CHINA WORLD TRADE CENTER TOWER III, #1 JIANGUOMENWAI ST,CHAOYANG DISTR BEIJING 100020 CHINA |

| Claim Name | Address Information |
|---|---|
| DA, HONGDU | C/O SUZHONG CONSTRUCTION GROUP ATTN XIAOBO CUI NO. 18 ZHONGBANAN RD HAI'AN CHINA |
| DA, HONGDU | WENJIE SUN C/O GRANDALL PARTNERS & CONSULTING LLC 729 7TH AVE, 17TH FL NEW YORK NY 10019 |
| DENTONS LLP | ATTN: DANIEL G. MORRIS/WILLIAM O'BRIEN 1900 K STREET NW WASHINGTON DC 20006 |
| DEPARTMENT OF REVENUE | 120 SE 10TH AVE TOPEKA KS 66612 |
| DEPARTMENT OF THE TREASURY – | INTERNAL REVENUE SERVICE PO BOX 7346 PHILADELPHIA PA 19101-7346 |
| DEPARTMENT OF THE TREASURY – IRS | PO BOX 7346 PHILADELPHIA PA 19101-7346 |
| DEPARTMENT OF THE TREASURY – IRS | M. JAMES REVENUE OFFICER/ADVISOR 1352 MARROWS RD, STE 204 NEWARK DE 19711-5445 |
| DEPARTMENT OF TREASURY – | INTERNAL REVENUE SERVICE PO BOX 7348 PHILADELPHIA PA 19101-7346 |
| DEPARTMENT OF TREASURY – IRS | PO BOX 7346 PHILADELPHIA PA 19101-7346 |
| DEPARTMENT OF TREASURY – IRS | M JAMES, REVENUE OFFICER 1352 MARROW ROAD, STE 204 NEWARK DE 19711-5445 |
| DEPARTMENT OF TREASURY – IRS | ALICIA LOPEZ, BANKRUPTCY SPECIALIST 55 S MARKET ST, MS 5420 INSOLVENCY SAN JOSE CA 95113-2397 |
| E-TOWN INT'L HOLDING (HONG KONG) CO LTD | 23-25 FLOORS, BLOCK A,YAICHENG WEALTH 22 RONGHUA ROAD ECONOMIC & TECHNOLOGICAL DEVELOPMENT ZONE DAXING DISTRICT BEIJING 100176 CHINA |
| E-TOWN INTERNATIONAL HOLDING (HK) CO LTD | YICHENG FORTUNE #22 RONGHUA MIDDLE RD BEIJING CHINA |
| E-TOWN INTERNATIONAL HOLDING (HK) CO LTD | WEI YUAN, PROJECT MGR 23-25 FL, BLOCK A, YICHENG WEALTH 22 RONGHUA RD, BDA BEIJING 100176 CHINA |
| E-TOWN INTL HOLDING HK CO LTD | 23-25 FL, BLOCK A,YAICHENG WEALTH 22 RONGHUA RD ECONOMIC & TECHNOLOGICAL DEVELOPMENT ZONE DAXING DISTRICT BEIJING 100176 CHINA |
| E-TOWN INTL HOLDING(HK) CO LTD | 23-25 FLOORS, BLOCK A,YAICHENG WEALTH 22 RONGHUA ROAD ECONOMIC & TECHNOLOGICAL DEVELOPMENT ZONE DAXING DISTRICT BEIJING 100176 CHINA |
| EVERBRIGHT XINGLONG TRUST CO. | 10F FINANCIAL STREET CENTER BUILDING, NO. 9 FINANCIAL STREET BEIJING 100032 CHINA |
| EVERBRIGHT XINGLONG TRUST CO., LTD. | 10F FINANCIAL STREET CENTER BUILDING, NO. 9 FINANCIAL STREET BEIJING 100032 CHINA |
| FORCE 10 AGENCY SERVICES LLC | C/O ARENT FOX LLP ATTN JORDANA L RENERT, ESQ 1301 AVENUE OF THE AMERICAS, 42ND FL NEW YORK NY 10019 |
| FORCE 10 AGENCY SERVICES LLC | C/O ARENT FOX LLP ATTN ARAM ORDUBEGIAN, ESQ 555 W FIFTH ST, 48TH FL LOS ANGELES CA 90013 |
| FORCE 10 AGENCY SERVICES LLC | TRUSTEE OF FARADAY VENDOR TRUST ATTN JEREMY ROSENTHAL 20341 SW BIRCH, STE 220 NEWPORT BEACH CA 92660 |
| FRANCHISE TAX BOARD | BANKRUPTCY SECTION MS: A-340 PO BOX 2952 SACRAMENTO CA 95812-2952 |
| GREENBERG TRAURIG, LLP | GREENBERG TRAURIG, P.A. ATTN JIM H TOLPIN, ASST GENERAL CNSL 333 SE 2ND AVENUE, SUITE 4400 MIAMI FL 33131 |
| GREENBERG TRAURIG, LLP | JEFF K. JOYNER, SHAREHOLDER GREENBERG TRAURIG, LLP 1840 CENTURY PARK EAST SUITE 1900 LOS ANGELES CA 90067 |
| GUOTAI JUNAN SECURITIES CO LTD | ATTN SUN YAN NO 768 WEST NANJING RD SHANGHAI 200041 PR CHINA |
| GUOTAI JUNAN SECURITIES CO LTD | WENJIE SUN AUTHORIZED AGENT C/O GRANDALL & PARTNERS CONSULTING LLC 589 8TH AVE, 16TH FLOOR NEW YORK NY 10018 |
| GUOTAI JUNAN SECURITIES CO LTD | C/O BALLON STOLL BADER & NADLER PC ATTN VINCENT J ROLDAN 729 SEVENTH AVE, 17TH FL NEW YORK NY 10019 |
| GUOTAI JUNAN SECURITIES CO., LTD | 16F,NO.650, HANKOU ROAD, HUANGPU DISTRICT SHANGHAI 200001 CHINA |
| HAIXIA BANK OF FUJIAN | 358 JIANGBIN MIDDLE AVENUE TAIJING DISTRICT FUZHOU FUJIAN 350009 CHINA |
| HAN'S SAN JOSE HOSPITALITY | 420 MADISON AVENUE SUITE 500 NEW YORK NY 10017 |
| HAN'S SAN JOSE HOSPITALITY LLC | ATTN STEPHEN D FINESTONE 456 MONTGOMERY ST, 20TH FL SAN FRANCISCO CA 94104 |
| HAN'S SAN JOSE HOSPITALITY LLC | PETER LUO 2220 O'TOOLE AVE SAN JOSE CA 95131 |
| HANS SAN JOSE HOSPITALITY | 3953 NORTH 1ST STREET SAN JOSE CA 95134 |
| HONG LIU | ROOM 2256, BUILDING 1, ZONE 2 86 BEIYUAN ROAD, CHAOYANG DISTRICT BEIJING 100101 CHINA |

| Claim Name | Address Information |
| --- | --- |
| HONGHU DA | C/O SUZHONG CONSTRUCTION GROUP ATTN XIAOBO CUI #18 ZHONGBANAN RD HAI'AN JIANGSU 226600 CHINA |
| HONGHU DA | NO.18 HAIAN ZHONGBA, SOUTH ROAD NANTONG JIANGSU 226699 CHINA |
| HONGHU DA | WENJIE SUN C/O GRANDALL & PARTNERS CONSTULTING LLC 729 SEVENTH AVE, 17TH FL NEW YORK NY 10019 |
| HONGHU DA | C/O BALLON STOLL BADER & NADLER PC ATTN VINCENT J ROLDAN 729 SEVENTH AVE, 17TH FL NEW YORK NY 10019 |
| HUAFU SECURITIES CO., LTD. | 18F,CHINA MERCHANTS BANK TOWER, NO.1088 LUJIAZUI RING ROAD, PUDONG NEW DISTRICT SHANGHAI, 200120 CHINA |
| HUAFU SECURITIES COMPANY LTD | 18F, CMB TOWER NO. 1088, LUJIAZUI RING RD SHANGHAI 200120 CHINA |
| HUARONG SECURITIES CO., LTD. | BEIJING BRANCH 3/F, BLOCK C, NO. 8 FINANCIAL STREET XICHENG DISTRICT BEIJING 100033 CHINA |
| HUAXIA LIFE INSURANCE CO. LTD. | 7TH FLOOR, BLDG1 XHAI INTERNATIONAL CTR NO. 99 NORTH THIRD RING ROAD WEST HAIDIAN DISTRICT BEIJING 100081 CHINA |
| HUAXIA LIFE INSURANCE CO. LTD. | NO. 2ZENNG1 SHUILAN ROAD CENTRAL BUSINESS DISTRICT BINHAI NEW DISTRICT TIANJIN 300457 CHINA |
| HUAXIN INTERNATIONAL TRUST CO., LTD. | 11TH FLOOR, TOWER B CHINA HUADIAN BUILDING NO. 2 XUANWUMEN NEI STREET, XICHENG DIST BEIJING 100031 CHINA |
| HUITIAN NETWORK TECHNOLOGY CO., LTD. | ROOM 209, NO. 1 XUXINZHUANG STREET SOAGZHUANG TOWN TONGZHOU DISTRICT BEIJING 101119 CHINA |
| HUITIAN NETWORK TECHNOLOGY CO., LTD. | NO.19, JIUZHONG ROAD, JIUGONG TOWN DAXING DISTRICT BEIJING 102600 CHINA |
| HUIZHOU SPEED & SECOND CURVE CAP MGT PSH | HONGXITAI 8-1008, SECOND STREET,SUN PALACE, CHAOYANG DISTRICT BEIJING 100028 CHINA |
| HUIZHOU SPEED & SECOND CURVE CAPITAL MGT | HONGXITAI 8-1008, SECOND STREET,SUN PALACE, CHAOYANG DISTRICT BEIJING 100028 CHINA |
| HUIZHOU SPEED SECONDCURVE MANAGEMENT LP | 8-1008 HONGXITAI TAIYANGGONG NORTH 2 STREET, CHAOYANG DISTRICT BEIJING 100028 CHINA |
| INTERNAL REVENUE SERVICE | PO BOX 7346 PHILADELPHIA PA 19101-7346 |
| JERRY WANG | C/O FARADAY & FUTURE INC. 18455 S FIGUEROA ST GARDENA CA 90248 |
| JIA, YUEFANG | RM 302, BUILDING 5, YI #36 DONGZHIMENWAI ST DONGCHENG DISTRICT BEIJING 100010 CHINA |
| JIA, YUEMIN | FL 16, LERONG BUILDING, YAOJIAYUAN CHAOYANG DISTRICT BEIJING 100123 CHINA |
| JIA, YUEMIN | FLOOR16,LERONG BUILDING,YAOJIAYUAN CHAOYANG BEIJING 100123 CHINA |
| JIAN RUI SI LE ENTERPRISE MGT CONSULTING | C/O FTW LAW GROUP ATTN FELIX T WOO 601 S FIGUEROA ST, STE 4050 LOS ANGELES CA 90017 |
| JIANGSU HONGTU VENTURE CAP MGMT CO LTD | 7TH FLOOR, BLOCK D, QIAOFU FANGCAODI,NO. 9 DONGDAQIAO ROAD, CHAOYANG DISTRICT BEIJING 100020 CHINA |
| JIANGSU HONGTU VENTURE CAPITAL | MANAGEMENT CO. LTD., 7TH FL, BLOCK D QIAOFU, FANGCAODI,NO. 9 DONGDAQIAO ROAD CHAYOYANG DISTRICT BEIJING 100020 CHINA |
| JIANGYIN HAILAN INVEST HOLDING CO LTD | ATTN YONG TANG HAILAN INDUSTRY PARK NO. 8 TAOXIN ROAD, XINQIAO TOWN JIANGYIN 214426 CHINA |
| JIANGYIN HAILAN INVEST HOLDING CO LTD | WENJIE SUN C/O GRANDALL PARTNERS & CONSULTING LLC 729 SEVENTH AVENUE NEW YORK NY 10019 |
| JIANGYIN HAILAN INVEST. HOLDING CO. LTD. | HAILAN INVESTMENT HAILAN GARMENT INDUSTRY CITY XINQIAO TOWN, JIANGYIN JIANGSU 214400 CHINA |
| JIANGYIN HAILAN INVESTMENT HOLDING CO LT | ATTN YONG TANG HAILAN INDUSTRY PARK, #8, TAOXIN RD XINQIAO TOWN JIANGYIN JIANGSU 214426 CHINA |
| JIANGYIN HAILAN INVESTMENT HOLDING CO LT | WENJIE SUN C/O GRANDALL & PARTNERS CONSULTING LLC 589 8TH AVE. 16TH FLOOR NEW YORK NY 10018 |
| JIANGYIN HAILAN INVESTMENT HOLDING CO LT | C/O BALLON STOLL BADER & NADLER PC 810 7TH AVE # 405 NEW YORK NY 10019-5818 |
| JIANGYIN HAILAN INVESTMENT HOLDING CO., | HAILAN INVESTMENT HAILAN GARMENT INDUSTRY CITY XINQIAO TOWN, JIANGYIN JIANGSU 214400 CHINA |

| Claim Name | Address Information |
|---|---|
| JIANJUN PENG | 35/F, EXCELLENT HOUHAI FINANCIAL CENTER NO. 1126 HYDE ROAD NANSHAN DISTRICT SHENZHEN 518054 CHINA |
| JIAWEI WANG | 3004 PASEO DEL MAR PALOS VERDES ESTATES CA 90274 |
| JIAXINDECHUANG BJ TECH GROUP CO LTD | BUILDING B3,UNIVERSAL BUSINESS PARK #10,JIUXIANQIAO RD,CHAOYANG DIST BEIJING 100015 CHINA |
| JIAXING HAIWEN INVESTMENT PARTNERSHIP | A10F, LIANGMA MINGJU LIANGMA QIAO ROAD CHAOYANG DISTRICT BEIJING 100010 CHINA |
| JIAXING HAIWEN INVESTMENT PARTNERSHIP | TINGTING BAO A10F,LIANGMA MINGJU, NO36,LIANGMA QIAO ROAD CHAOYANG DISTRICT BEIJING 10010 CHINA |
| JIAXING HAIWEN INVESTMENT PARTNERSHIP | A10F,LIANGMAMINGJU 36 LIANGMAQIAO ROAD, CHAOYANG DISTRICT BEIJING 100125 CHINA |
| JIAXING HAIWEN INVESTMENT PARTNERSHIP (L | A10F,LIANGMAMINGJU 36 LIANGMAQIAO ROAD, CHAOYANG DISTRICT BEIJING 100125 CHINA |
| JILIN JIUTAI RURAL COMMERCIAL BANK | #2559 WEISHAN RD GAOXIN DIST CHANGCHUN JILIN 130015 CHINA |
| JILIN JIUTAI RURAL COMMERCIAL BANK | NO. 2559 WEISHAN ROAD GAOXIN DISTRICT CHANGCHUN JILIN 130015 CHINA |
| JINAN RUI SI LE ENTERPRISE MANAGEMENT CO | BUILDING A3, BUILDING 18, ZHONGRUN CENTURY PLAZA, 13777 JINGSHI RO LIXIA DISTRICT, JINAN SHANDONG 250000 CHINA |
| JINAN RUI SI LE ENTERS MGT CONSULTING LP | BUILDING A3, BUILDING 18, ZHONGRUN CENTURY PLAZA, 13777 JINGSHI RO LIXIA DISTRICT, JINAN SHANDONG 250000 CHINA |
| JINHUA ZUMO NETWORK TECHNOLOGY CO LTD | 4F NO 20 HUIYIN MINGZUN LANE 599 YUNLING E RD SHANGHAI CHINA |
| JINHUA ZUMO NETWORK TECHNOLOGY CO., LTD. | 4 FLOORS,BUILDING 20 HUIYIN MINGZUN,599 LANE, YUNLING EAST ROAD, PUTUO DISTRICT SHANGHAI 200062 CHINA |
| JUSTIN C. HSIANG | LAW OFFICE OF JUSTIN C. HSIANG 5 THIRD STREET SUITE 1100 SAN FRANCISCO CA 94103-3212 |
| KANSAS DEPT OF REVENUE | ATTN: BANKRUPTCY UNIT CIVIL TAX ENFORCEMENT P.O. BOX 12005 TOPEKA KS 66601 |
| KANSAS DEPT OF REVENUE | 120 SE 10TH AVE TOPEKA KS 66612 |
| KLDISCOVERY ONTRACK LLC | 8201 GREENSBORO DR, STE 300 MCLEAN VA 22102 |
| KOBRE AND KIM LLP | ATTN: JOHN HAN ICB TOWER 6TH FLOOR 3 GARDEN ROAD CENTRAL, HONG KONG CHINA |
| KOBRE AND KIM LLP | ATTN: CALVIN K KOO ICBC TOWER 6TH FLOOR 3 GARDEN ROAD CENTRAL HONG KONG CHINA |
| KOBRE AND KIM LLP | ATTN: CHRISTOPHER COGBURN 800 THIRD AVENUE NEW YORK NY 10022 |
| KOBRE AND KIM LLP | ATTN: DANIEL ZAHHER/MICHAEL K. NG 150 CALIFORNIA ST 19TH FLOOR SAN FRANCISCO CA 94111 |
| LA COUNTY TAX COLLECTOR | PO BOX 54110 LOS ANGELES CA 90054 |
| LATHAM & WATKINS LLP | 10250 CONSTELLATION BOULEVARD, SUITE 1100 LOS ANGELES CA 90067 |
| LE HOLDINGS (BEIJING) CO. LTD | FLOOR 16, BUILDING 3 105 YAOJIAYUAN ROAD CHAOYANG DISTRICT BEIJING 100025 CHINA |
| LE HOLDINGS (BEIJING) CO. LTD | ROOM 1102, FLOOR 10, BLDG. 3 105 YAOJIAYUAN ROAD CHAOYANG DISTRICT BEIJING 100025 CHINA |
| LE LTD. | SERTUS CHAMBERS, P.O. BOX 2547 CASSIA COURT CAMANA BAY GRAND CAYMAN CAYMAN ISLANDS |
| LEAN YINGYUN (TIANJIN) CULTURE | COMMUNICATION LIMITED PARTNERSHIP ROOM 204-366 CHUANGZHI BUILDING NO. 482 ,ANIMATION MIDDLE ROAD TIANJIN 300000 CHINA |
| LEPU YINGTIAN (TIANJIN) CULTURE | COMMUNICATION LIMITED PARTNERSHIP ROOM 204-367 CHUANGZHI BUILDING NO. 482, ANIMATION MIDDLE ROAD TIANJIN 300000 CHINA |
| LESAI MOBILE (BEIJING) CO LTD | 1001, FLOOR 9, BUILDING 3 105 YAOJIAYUN ROAD CHAOYANG DISTRICT BEIJING 100025 CHINA |
| LESAI MOBILE HK LIMITED | UNIT 06, 3/F BONHAM TRADE CENTER 50 BONHAM STRAND SHEUNG WAN 999077 HONG KONG |
| LESHI INTERNET INFORMATION | AND TECHNOLOGY CORP.,BEIJING FLOOR 15, LEORONG BUILDING NO.3 BUILDING, YARD 105, YAOJIAYUAN ROAD CHAOYANG DIST, BEIJING 100020 CHINA |
| LESHI INTERNET INFORMATION & TECHNOLOGY | CORP., BEIJING CHINA BUILDING 3, 105 YAOJIAYUAN RAOD CHAOYANG DISTRICT BEIJING 100025 CHINA |
| LESHI MOBILE INTELLIGENT INFO TECHNOLOGY | CORP, BEIJING CHINA BUILDING 3, 105 YAOJIAYUAN ROAD CHAOYANG DISTRICT BEIJING 100025 CHINA |
| LESHI MOBILE INTELLIGENT INFO | NO. 1, LINKONG 2ND ROAD, NORTH WENHUAYING VILLAGE GAOLIYING TOWN, SHUNYI |

| Claim Name | Address Information |
|---|---|
| TECHNOLOGY | DISTRICT BEIJING 101399 CHINA |
| LESHI MOBILE INTELLIGENT INFO TECHNOLOGY | NO. 1, LINKONG 2ND ROAD, NORTH WENHUAYING VILLAGE GAOLIYING TOWN, SHUNYI DISTRICT BEIJNG 101399 CHINA |
| LESHI ZHIXIN ELECTRONIC TECH. (TIANJIN) | LERONG BUILDING 105 YAOJIAYUAN ROAD CHAOYANG DISTRICT BEIJING 100025 CHINA |
| LESHI ZHIXIN ELECTRONIC TECHNOLOGY | (TIANJIN) CO., LTD. 201-427, 2ND FLOOR, B1 DISTRICT ANIMATION BLD, NO. 126, ANIME MEIDDLE RD TIAJIN ECO-CITY CHINA |
| LETV CLOUD COMPUTING CO. LTD. | LERONG BUILDING 105 YAOJIAYUAN ROAD CHAOYANG DISTRICT BEIJING CHINA |
| LETV FILM (BEIJING) CO., LTD. | CHENGUANG COURTYARD, NO. 18 DONGLI, LIULITUN DONGFENG TOWNSHIP, CHAOYANG DISTRICT BEIJING CHINA |
| LETV FILM (BEIJING) CO., LTD. | ROOM 102, BUILDING A NO. 9 EAST FENGXIANG STREET YANGSON TOWN, HUAIROU DISTRICT BEIJING 101499 CHINA |
| LETV FILM (BEIJING) CO., LTD. | ROOM 1002, BUILDING A, NO.9 EAST FENGXIANG STREET, YANGSONG TOWN, HUAIROU DISTRICT BEIJING 101499 CHINA |
| LETV SPORTS CULTURE INDUSTRY DEVELOPMENT | 1102, FLOOR 10, BUILDING 3 105 YAOJIAYUAN RD CHAOYANG DISTRICT BEIJING 100025 CHINA |
| LETV SPORTS CULTURE INDUSTRY DEVELOPMENT | 1103, FLOOR 10, BUILDING 3 105 YAOJIAYUAN RD CHAOYANG DISTRICT BEIJING 100025 CHINA |
| LEVIEW GLOBAL LTD. | SERTUS CHAMBERS, P.O. BOX 2547 CASSIA COURT CAMANA BAY GRAND CAYMAN CAYMAN ISLANDS |
| LEVIEW MOBILE HK LIMITED | NO. 1, LINKONG 2ND ROAD, NORTH WENHUAYING VILLAGE GAOLIYING TOWN, SHUNYI DISTRICT BEIJING 101399 CHINA |
| LEVIEW MOBILE LTD | SERTUS CHAMBERS, P.O. BOX 2547 CASSIA COURT CAMANA BAY GRAND CAYMAN CAYMAN ISLANDS |
| LEWEI INTERNET INVESTMENT MANAGEMENT | (BEIJING) CO LTD; ATTN CHENHUA XIAO LERONG BLDG, NO 105, YAOJIAYUAN RD CHAOYANG DISTRICT BEIJING 100025 CHINA |
| LEWEI INTERNET INVESTMENT MANAGEMENT | C/O JINCHENG TONGDA & NEAL LAW FIRM ATTN STEPHAN PENG & YUE WANG 10TH FLOOR, CHINA WORLD TOWER NO 1 JIANGUO MENWAI AVENUE BEIJING 100004 CHINA |
| LEWEI INTERNET INVESTMENT MANAGEMENT | C/O MORRIS NICHOLS ARSHT & TUNNELL LLP ATTN ERIC D SCHWARTZ & MATTHEW B HARVEY 1201 N MARKET ST, 16TH FL WILMINGTON DE 19801 |
| LEWIS & LLEWELLYN LLP | 601 MONTGOMERY ST STE 2000 SAN FRANCISCO CA 94111-2691 |
| LEZHENG RONGTON (TIANJIN) CULTURE | COMMUNICATION LIMITED PARTNERSHIP ROOM 204-365, CHUANGZHI BUILDING NO. 482 ANIMATION MIDDLE ROAD TIANJIN 300000 CHINA |
| LEZHENG RONGTONG (TIANJIN) CULTURE | COMMUNICATION LIMITED PARTNERSHIP ROOM 204-365, CHUANGZHI BUILDING NO. 482, ANIMATION MIDDLE ROAD TIANJIN 300000 CHINA |
| LEZHENG RONGTONG (TIANJIN) CULTURE | COMMUNICATION LIMITED PARTNERSHIP ROOM 204-367, CHUANGZHI BUILDING NO. 482, ANIMATION MIDDLE ROAD TIANJIN 300000 CHINA |
| LEZHENG RONGTONG (TIANJIN) CULTURE | COMMUNICATION LP ROOM 204-367, CHUANGZHI BUILDING NO. 482, ANIMATION MIDDLE ROAD TIANJIN 300000 CHINA |
| LIAN BOSSERT | 850 WILCOX AVENUE, APT. 21 LOS ANGELES CA 90038 |
| LIAN BOSSERT | 3111 BROADWAY APT B SANTA MONICA CA 90404-4278 |
| LIJIE YANG | 4-11B CHAOYANG PARK CHAOYANG DISTRICT BEIJING 100005 CHINA |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | THE TERRACE II 2700 VIA FORTUNA DR. SUITE 400 AUSTIN TX 78746 |
| LINFEN INVESTMENT CONTRUCTION DEV CO LTD | ZHAO DUO ZHENG, DIRETOR C/O DACHENG DENTONS (TAIYUAN) OFFICE 19F HONGSHENG TIMES FINANCIAL PLAZZA NO 1 JIFU ROAD TAIYUAN SHANXI 030000 CHINA |
| LINFEN INVESTMENT CONTRUCTION DEV CO LTD | INVESTMENT PLAZZA FENHE WEST ST ECONOMI AND TECHNOLOGY DEVELOPMENT DIST LINFEN, SHANXL 041000 CHINA |
| LINFEN INVESTMENT GROUP CO. LTD | CITY INVESTMENT BUILDING WEST FENHE ROAD LINFEN ECONOMIC/TECHNOLOGICAL DEV ZONE LINFEN, SHANXI 041000 CHINA |
| LIU, HONG | ROOM 2256, BUILDING 1, ZONE 2 NO.86 BEIYUAN ROAD, CHAOYANG DISTRICT BEIJING 100101 CHINA |
| LIU, HONG | 322 8TH AVE FL 17 NEW YORK NY 10001-6766 |
| LUETIAN SUN | 3385 MICHELSON DRIVE APT 306 IRVINE CA 92612 |

| Claim Name | Address Information |
| --- | --- |
| MACROLINK GROUP HOLDINGS CO LTD | 10TH FL MACROLINK GROUP HQ BLDG TAIHU TOWN, GOVERNMENT ST TONGZHOU DIST BEIJING 101116 CHINA |
| MACROLINK GROUP HOLDINGS CO., LTD. | 17F,XINHUALIAN BUILDING, NO.18,DAJIAJIAYUAN,DONGSIHUAN MIDDLE ROAD, CHAOYANG DISTRICT BEIJING 100025 CHINA |
| MACROLINK GROUP HOLDINGS CO., LTD. | 10TH FLOOR MACROLINK GROUP HQ BLDG TAIHU TOWN, GOVERNMENT STREET TONGZHOU DISTRICT BEIJING 101116 CHINA |
| MAPLES AND CALDER | ATTN K. ADONIA KINGSTON CHAMBERS, P.O. BOX 173 ROAD TOWN VG1110 BRITISH VIRGIN ISLANDS |
| MARVEL BEST TECHNOLOGY LIMITED | ATTN JIANYI LIN OFFICE BLDG, MINHUA INDUSTRY TOWN #68 LONGSHANYI RD, DAYAWAN DISTRICT HUIZHOU GUANGDONG 516083 CHINA |
| MARVEL BEST TECHNOLOGY LIMITED | MINHUA INDUSTRIAL, CITY OFFICE BUILDING LONGSHAN ROAD, DAYA BAY NEW TERRITORIES HONG KONG 999077 CHINA |
| MARVEL BEST TECHNOLOGY LIMITED | SHA TIN KWEI TEI STREET FO TAN 10-14 NEW TERRITORIES, HONGKONG 999077 CHINA |
| MARVEL BEST TECHNOLOGY LIMITED | WENJIE SUN C/O GRANDALL & PARTNERS CONSULTING LLC 589 8TH AVE 16TH FLOOR NEW YORK NY 10018 |
| MARVEL BEST TECHNOLOGY LIMITED | C/O BALLON STOLL BADER & NADLER PC ATTN VINCENT J ROLDAN 729 SEVENTH AVE, 17TH FL NEW YORK NY 10019 |
| MENGWU | NO. 36, 36 SHUNWANG STREE, XINCHENG TOWN HENGQU COUNTY YUNGCHENG SHANXI 043700 CHINA |
| MIA ZHANG | C/O FARADAY & FUTURE INC. 18455 S FIGUEROA ST GARDENA CA 90248 |
| MIAO ZHANG | 3004 PASEO DEL MAR PALOS VERDES ESTATES CA 90274 |
| MURPHY ROSEN LLP | 100 WILSHIRE BOULEVARD SUITE 1300 SANTA MONICA CA 90401 |
| NANCHANG OFILM PHOTOELECTRIC TECH CO LTD | ATTN ROBERT LIN 11TH FL TOWER 6 TAIZIWAN BUSINESS PLAZA #91 SHANGHAI RD NANSHAN DISTRICT SHENZHEN GUANGDONG CHINA |
| NANCHANG OFILM PHOTOELECTRIC TECH CO LTD | ATTN ROBERT LIN 11TH FL TOWER 6 TAIZIWAN BUSINESS PLAZA #91 SHANGHAI RD NASHAN DISTRICT SHENZHEN GUANGDONG CHINA |
| NANCHANG OFILM PHOTOELECTRIC TECH CO LTD | C/O BAYARD LAW ATTN NEIL B GLASSMAN, SCOTT D COUSINS, & GIANCLAUDIO FINIZIO 600 N KING ST, STE 400 WILMINGTON DE 19801 |
| NANJING DEJIN INVESTMENT MANAGEMENT CO | 23 FLOOR BUILDING ZIFENG NANJING 210000 CHINA |
| NANJING DEJIN INVESTMENT MANAGEMENT CO. | 23 FLOOR ATTACHED BUILDING ZIFENG BLDG ZHONGSHAN NORTH ROAD, GULOU DISTRICT NANJING JIANGSU 210000 CHINA |
| NANJING KAEN INDUSTRY AND TRADE CO LTD | RM 1002, UNIT 2, BLDG 12, LIJING HUATING COMMUNITY, #11 YONGLE RD, QINHUAI DISTRICT NANJING 210022 CHINA |
| NANJING KAEN INDUSTRY AND TRADE CO., LTD | BUILDING 4 NO. 8 CHUANGYE ROAD HAIDIAN DISTRICT BEIJING 100085 CHINA |
| NANJING KAEN INDUSTRY AND TRADE CO., LTD | NO.11 YONGLE ROAD, QINHUAI DISTRICT NANJING JIANGSU 210022 CHINA |
| NELSON WILSON GOODELL | THE GOODELL LAW FIRM 5 THIRD STREET SUITE 1100 SAN FRANCISCO CA 94103-3212 |
| NINGBO HANGZHOU BAY NEW AREA LERAN INVES | 105 YAOJIAYUAN ROAD, LERONG BUILDING, CHAOYANG DISTRICT BEIJING 100123 CHINA |
| O-FILM GLOBAL (HK) TRADING LIMITED | ATTN ROBERT LIN 11TH FL TOWER 6 TAIZIWAN BUSINESS PLAZA #91 SHANGHAI NANSHAN DISTRICT SHENZHEN GUANGDON CHINA |
| O-FILM GLOBAL (HK) TRADING LIMITED | C/O BAYARD LAW ATTN NEIL B GLASSMAN, SCOTT D COUSINS, & GIANCLAUDIO FINIZIO 600 N KING ST, STE 400 WILMINGTON DE 19801 |
| O-FILM GLOBAL (HK) TRADING LIMITED & | LERONG BUILDING 105 YAOJIAYUAN ROAD CHAOYANG DISTRICT BEIJING 100025 CHINA |
| O-FILM GLOBAL (HK) TRADING LIMITED & | NANCHANG O-FILM PHOTOELECTRIC TECH CO 13TH FLOOR, CHINA MERCHANTS PLAZA NO. 1008 WANGHAI ROAD, NANSHAN DISTRICT SHENZHEN, GUANGDON 518000 CHINA |
| O-FILM GLOBAL (HK) TRADING LTD | 11TH FL TOWER 6 TAIZIWAN BUSINESS PLAZA #91 SHANGHAI RD NANSHAN DISTRICT SHENZHEN GUANGDON CHINA |
| OCEAN VIEW DRIVE INC. | 7 MARGUERITE DRIVE RANCHO PALOS VERDES CA 90275 |
| ORIENT SECURITIES CO LTD | 7TH FL, ORIENT SECURITIES BLDG, 118 WAIMA RD, HUANGPU DIST SHANGHAI 200010 CHINA |
| ORIENT SECURITIES CO., LTD. | 7TH FLOOR, ORIENT SECURITIES BUILDING, 118 WAIMA ROAD, HUANGPU DISTRICT |

| Claim Name | Address Information |
|---|---|
| ORIENT SECURITIES CO., LTD. | SECURITIES FINANCE BUSINESS HEADQUARTERS SHANGHAI 200010 CHINA |
| ORIENTAL LIGHT CONSULTING LIMITED | ATTN XIAODONG ZHANG C1120, 7BLD, GONGYUAN 1872 #210 BALIZHUANGBEILI CHAOYANG DIST BEIJING CH 100028 CHINA |
| ORIENTAL LIGHT CONSULTING LIMITED | ROOM 1102, BLOCK C,BUILDING 7 NO.1872,BALIZHUANG BEILI PARK CHAOYANG DISTRICT BEIJING 100028 CHINA |
| ORIENTAL LIGHT CONSULTING LIMITED | WENJIE SUN C/O GRANDALL & PARTNERS CONSULTING LLC 589 8TH AVE 16TH FLOOR NEW YORK NY 10018 |
| ORIENTAL LIGHT CONSULTING LIMITED | C/O BALLON STOLL BADER & NADLER PC ATTN VINCENT J ROLDAN 729 SEVENTH AVE, 17TH FL NEW YORK NY 10019 |
| PACIFIC TECHNOLOGY HOLDING LLC | A DELAWARE LIMITED LIABILITY COMPANY ATN MATTIAS AYDT 1209 ORANGE ST WILMINGTON DE 19801 |
| PACIFIC TECHNOLOGY HOLDING LLC | C/O LAW OFFICES OF DAVID W MEADOWS ATTN DAVID W MEADOWS 1801 CENTURY PARK E, STE 1235 LOS ANGELES CA 90067 |
| PACIFIC TECHNOLOGY HOLDING LLC | 30037 AVENIDA ESPLENDIDA RANCHO PALOS VERDES CA 90275 |
| PACIFIC TECHNOLOGY HOLDING LLC | 3780 KILROY AIRPORT WAY SUITE 200 LONG BEACH CA 90806 |
| PAUL DAVID MURPHY | MURPHY ROSEN LLP 100 WILSHIRE BLVD. SUITE 1300 SANTA MONICA CA 90401-1191 |
| PENG SHI | ROOM 1701, UNIT 1, FLOOR 7 JINTI INTERNATIONAL GARDEN 91 JIANGUO ROAD, CHAOYANG DISTRICT BEIJING 100020 CHINA |
| PENG SHI | ROOM 1701, UNIT 1, FLOOR 7 JINTI INTERNATIONAL GARDEN 91 JIANGUO ROAD, CHAOYANG DISTRICT BEIJING 10020 CHINA |
| PING AN BANK CO LTD SHENZHEN BRANCH | 10TH FLOOR, PING AN BANK BUILDING NO 1099 SHEN NAN ROAD SHEN ZHEN 518000 CHINA |
| PING AN BANK CO. LTD. - SHENZHEN BRANCH | THIRD FLOOR, NANTOU SUB-BRANCH PING AN BANK, DEVELOPMENT BUILDING NO. 171 TAOYUAN ROAD, NANSHAN SHENZHEN, GUANGDONG 518000 CHINA |
| PING AN BANK CO., LTD. BEIJING BRANCH | ROOM 1105,BUILDING A, ORIENTAL MEDIA CENTER NO.4 GUANGHUA ROAD CHAOYANG DISTRICT BEIJING 100026 CHINA |
| PING AN SECURITIES CO., LTD. | ROOM 1105, BUILDING A ORIENTAL MEDIA CENTER NO.4 GUANGHUA ROAD CHAOYANG DISTRICT BEIJING 100026 CHINA |
| PING AN SECURITIES CO., LTD. | 63F, PING AN FINANCIAL CENTER, 5033 YITIAN ROAD, FUTIAN DISTRICT SHENZHEN GUANGDONG 518017 CHINA |
| PING AN SECURITIES CO., LTD. | 63F, PING AN FINANCIAL CENTER, 5033 YITIAN ROAD, FUTIAN DISTRICT SHENZHEN, GANGDONG 518017 CHINA |
| PINGAN BANK CO LTD BEIJING BRANCH | ZHU YUXUAN 3RD FL, YUANYANG BUILDING, NO.158 FUXINGMENNEI STREET, XICHENG DISTRICT BEIJING 100033 CHINA |
| PINGAN SECURITIES CO LTD | ZHU YUXUAN 3RD FLOOR,YUANYANG BUILDING,NO 158, FUXINGMENNEI STREET,XICHENG DISTRICT BEIJING 100033 CHINA |
| QC INVESTMENT LTD. | 27 FLOOR,JIAJIE INTERNATIONAL PLAZA, NO.1717 NORTH SICHUAN ROAD, HONGKOU DISTRICT SHANGHAI 200085 CHINA |
| QINGDAO HUANGHAI PHARM FOOTBALL CLUB CO | GUOXIN STADIUM, NO.3 YINCHUAN EAST ROAD LAOSHAN DISTRICT QINGDAO SHANDONG 266035 CHINA |
| QINGDAO HUANGHAI PHARMACEUTICAL FOOTBALL | GUOXIN STADIUM, NO.3 YINCHUAN EAST ROAD LAOSHAN DISTRICT QINGDAO SHANDONG 266035 266035 CHINA |
| QIU, WEIHUA | C/O ZHIJIAN YOU 10/F, ONE INDIGO, 20 JIUXIANQIAO RD CHAOYANG DISTRICT BEIJING 100016 CHINA |
| QIU, WEIHUA | WENJIE SUN C/O GRANDALL & PARTNERS CONSULTING LLC 589 8TH AVE, 16TH FLOOR NEW YORK NY 10018 |
| QIU, WEIHUA | C/O BALLON STOLL BADER & NADLER PC ATTN VINCENT J ROLDAN 729 SEVENTH AVE, 17TH FL NEW YORK NY 10019 |
| QIU, WEIHUA | WENJIE SUN AUTHORIZED AGENT GRANDALL & PARTNERS CONSULTING LLC 729 SEVENTH AVE, 17TH FL NEW YORK NY 10019 |
| QUANZHOU DINGS INVESTMENT MANAGEMENT CO | 8 FLOORS,361 BLDG, 157 & 159 DUNLING RD HULI HIGH-TECH PARK,HULI DISTRICT XIAMEN FUJIAN 361015 CHINA |
| QUANZHOU DINGS INVESTMENT MGMT CO LTD | 8 FLOORS,361 BLDG, 157 & 159 DUNLING RD HULI HIGH-TECH PARK,HULI DISTRICT XIAMEN FUJIAN 361015 CHINA |

| Claim Name | Address Information |
|---|---|
| QUANZHOU DINGS INVESTMENT MGT CO LTD | ATTN CHAOYING CHEN 9/F, 361 TOWER, #159 DUNLING RD HULI DISTRICT XIANMEN FUJAN 361009 CHINA |
| QUANZHOU DINGS INVESTMENT MGT CO LTD | WENJIE SUN C/O GRANDALL & PARTNERS CONSULTING LLC 589 8TH AVE 16TH FLOOR NEW YORK NY 10018 |
| QUANZHOU DINGS INVESTMENT MGT CO LTD | C/O BALLON STOLL BADER & NADLER PC ATTN VINCENT J ROLDAN 729 SEVENTH AVE, 17TH FL NEW YORK NY 10019 |
| RUOKUN JIA | C/O FARADAY & FUTURE INC. 18455 S FIGUEROA ST GARDENA CA 90248 |
| RUOKUN JIA | 7 MARGUERITE DRIVE RANCHO PALOS VERDES CA 90275 |
| RUOKUN JIA | 2801 KELVIN AVE APT 532 IRVINE CA 92614 |
| SANPOWER (HONG KONG) COMPANY LIMITED | SANPOWER GROUP NO. 68 SOFTWARE AVENUE, YUHUATAI DISTRIC NANJING JIANGSU 210012 CHINA |
| SANPOWER (HONG KONG) COMPANY LTD | ATTN GAO GANG #68 SOFTWARE, YUHUA DISTRICT NANJING CITY JIANGSU PROVINCE 210000 CHINA |
| SANPOWER (HONG KONG) COMPANY LTD | WENJIE SUN, AUTHORIZED AGENT C/O GRANDALL & PARTNERS CONSULTING LLC 589 8TH AVE, 16TH FLOOR NEW YORK NY 10018 |
| SANPOWER (HONG KONG) COMPANY LTD | C/O BALLON STOLL BADER & NADLER PC ATTN VINCENT J ROLDAN 729 SEVENTH AVE, 17TH FL NEW YORK NY 10019 |
| SANYA SHUGUANG REAL ESTATE DEV CO LTD | 2ND FLOOR, BUILDING 2, JIABAO GARDEN, 98 FENGHUANG ROAD SANYA HAINAN 572005 CHINA |
| SHAN HE | C/O FARADAY & FUTURE INC. 18455 S FIGUEROA ST GARDENA CA 90248 |
| SHAN, LIUHUAN | STE 1002, TOWER A, GUORUICHENG APT BEIJING 100062 CHINA |
| SHAN, LIUHUAN | C/O LYNN P HARRISON III & PETER BUENGER 101 PARK AVE NEW YORK NY 10178 |
| SHANGHAI BIAOPU INVESTMENT MANAGEMENT CO | ROOM 1107 NO.58 CHANGLIU ROAD, PUDONG NEW DISTRICT SHANGHAI 200135 CHINA |
| SHANGHAI BIAOPU INVESTMENT MGMT CO LTD | ROOM 1107 NO.58 CHANGLIU ROAD, PUDONG NEW DISTRICT SHANGHAI 200135 CHINA |
| SHANGHAI CHUNHUA JINGLI INVEST CTR | 48TH FLOOR, TOWER A INTERNATIONAL TRADE BUILDING NO. 1 JIANGUOMENWAI STREET BEIJING 100020 CHINA |
| SHANGHAI CHUNHUA JINGLI INVESTMENT CNTR | WANDA WANG 48/F CHINA WORLD TOWER A 1 JIAN GUO MEN WAI AVE BEIJING 100004 CHINA |
| SHANGHAI CHUNHUA JINGLI INVESTMENT CNTR | C/O JAMIE FELL SIMPSON THACHER & BARTLER LLP 425 LEXINGTON AVE, STE 2645 NEW YORK NY 10017 |
| SHANGHAI CHUNHUA JINGLI INVESTMENT CTR | 48TH FLOOR, TOWER A INTERNATIONAL TRADE BUILDING NO. 1 JIANGUOMENWAI STREET BEIJING 100020 CHINA |
| SHANGHAI HAIYUE INVESTMENT MANAGEMENT CO | 19 FLOOR 1901,BLOCK C, CAIZHI BUILDING,18 ZHONGGUANCUN EASTROAD HAIDIAN DISTRICT BEIJING 100190 CHINA |
| SHANGHAI HAIYUE INVESTMENT MGMT CO LTD | 19 FLOOR 1901,BLOCK C, CAIZHI BUILDING,18 ZHONGGUANCUN EASTROAD HAIDIAN DISTRICT BEIJING 100190 CHINA |
| SHANGHAI HAIYUE INVESTMENT MGMT CO LTD | C/O CHI ZHANG 19 FLOOR 1901 BLOCK C CAIZHI BLDG ZHONGGUANCUN EASAT RD HAIDIAN DISTRICT BEIJING 100190 CHINA |
| SHANGHAI JUNYING ASSET MGT PARTNERS | ROOM 905,LIANGYOU BUILDING, NO.618,SHANGCHENG ROAD, PUDONG NEW AREA SHANGHAI 200120 CHINA |
| SHANGHAI JUNYING ASSET MGT PARTNERSHIP | RM 905 LIANGYOU BLDG #618 SHANGCHENG RD PUDONG NEW AREA SHANGHAI 200120 CHINA |
| SHANGHAI JUNYING ASSET MGT PARTNERSHIP | ATTN CHENGLAI WU RM 310 BLDG C #1118, DINGXI RD CHANGNING AREA SHANGHAI 200120 CHINA |
| SHANGHAI JUNYING ASSET MGT PARTNERSHIP | ROOM 905,LIANGYOU BUILDING, NO.618,SHANGCHENG ROAD, PUDONG NEW AREA SHANGHAI 200120 CHINA |
| SHANGHAI LAN CAI ASSET MANAGEMENT | 12 FLOORS BLOCK AB WANTONG CENTER NO. 6, CHAOWAI STREET BEIJING 100005 CHINA |
| SHANGHAI LAN CAI ASSET MANAGEMENT | NO. 329, BLOCK B. NO. 28 XINJIEKOUWAI STREET XICHENG DISTRICT BEIJING, 100088 CHINA |
| SHANGHAI LAN CAI ASSET MANAGEMENT CO LTD | NO. 329, BLOCK B. NO. 28 XINJIEKOUWAI STREET XICHENG DISTRICT BEIJING, 100088 CHINA |
| SHANGHAI LAN CAI ASSET MANAGEMENT CO LTD | C/O KOBRE & KIM LLP 800 3RD AVE NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| SHANGHAI LAN CAI ASSET MANAGEMENT CO., L | NO. 329, BLOCK B. NO. 28 XINJIEKOUWAI STREET XICHENG DISTRICT BEIJING, 100088 CHINA |
| SHANGHAI LETV INVESTMENT CENTER (LP) | ATTN MR WANG #600 TANGLU RD PUDONG NEW AREA OF SHANGHAI SHANGHAI CHINA |
| SHANGHAI LEYU CHUANGYE INV MGT CENTER | ATTN CHEN YI RM 2301B, #168, XIZANGZHONG RD, HUANGPU DISTRICT SHANGHAI 200001 CHINA |
| SHANGHAI LEYU CHUANGYE INV MGT CENTER | WENJIE SUN C/O GRANDALL & PARTNERS CONSULTING LLC 589 8TH AVE, 16TH FLOOR NEW YORK NY 10018 |
| SHANGHAI LEYU CHUANGYE INV MGT CENTER | C/O BALLON STOLL BADER & NADLER PC ATTN VINCENT J ROLDAN 729 SEVENTH AVE, 17TH FL NEW YORK NY 10019 |
| SHANGHAI LEYU CHUANGYE INV. MGMT. CTR | 2301B URBAN HEADQUARTERS BUILDING, 168 TIBET MIDDLE ROAD, HUANGPU DISTRICT SHANGHAI 200001 CHINA |
| SHANGHAI LEYU CHUANGYE INVESTMENT MANAGE | 2301B URBAN HEADQUARTERS BUILDING, 168 TIBET MIDDLE ROAD, HUANGPU DISTRICT SHANGHAI 200001 CHINA |
| SHANGHAI LEYU INVESTMENT CENTER (LP) | 29F,NO.6,LANE 2, WEIFANG WEST ROAD, PUDONG NEW DISTRICT SHANGHAI 200122 CHINA |
| SHANGHAI PINEBOOM INVESTMENT MGT CO LTD | ATTN QINGY DU RM 2201 ZHENGDA CUBE TOWER 58 CHANGLIU RD, PUDONG SHANGHAI 20013 CHINA |
| SHANGHAI PINEBOOM INVESTMENT MGT CO LTD | WENJIE SUN C/O GRANDALL & PARTNERS CONSULTING LLC 589 8TH AVE 16TH FLOOR NEW YORK NY 10018 |
| SHANGHAI PINEBOOM INVESTMENT MGT CO LTD | C/O BALLON STOLL BADER & NADLER PC ATTN VINCENT J ROLDAN 729 SEVENTH AVE, 17TH FL NEW YORK NY 10019 |
| SHANGHAI PINEBOOM INVESTMENT MGT CO. | ROOM 1107 NO.58 CHANGLIU ROAD, PUDONG NEW DISTRICT SHANGHAI 200135 CHINA |
| SHANGHAI QICHENGYUEMING INVESTMENT | YAN CHENGBIN 1717 N SICHUAN RD, 27TH FL HONGKOU DISTRICT SHANGHAI CHINA |
| SHANGHAI QICHENGYUEMING INVESTMENT | PARTNERSHIP ENTERPRISES C/O JOHN A MOE II 601 S FIGUEROA ST, 25TH FL LOS ANGELES CA 90017 |
| SHANGHAI QICHENGYUEMING INVT PARTNERSHIP | YAN CHENGBIN 1717 NORTH SICHUAN RD, 27TH FL HONGKOU DISTRICT SHANGHAI CHINA |
| SHANGHAI QICHENGYUEMING INVT PARTNERSHIP | DENTONS US LLP ATTN: JAE K. PARK 601 SOUTH FIGUEROA STREET, SUITE 2500 LOS ANGELES CA 90017 |
| SHANGHAI QICHENGYUEMING INVT PARTNERSHIP | ENTERPRISES ATTN: JOHN A. MOE, II 601 S. FIGUEROA STREET, 25TH FL LOS ANGELES CA 90017 |
| SHANGHAI YUANZHEN INVESTMENT CENTER LLP | JIUSHI MANSION 10B NO.28 SOUTH ZHONGSHAN ROAD SHANGHAI 200010 CHINA |
| SHANGHAI YUANZHEN INVESTMENT CENTER LLP | NUO XU JIUSHI MANSION 10B NO.28 SOUTH ZHONGSHAN ROAD SHANGHAI 200020 |
| SHANGHAI ZHEYUN | BUSINESS CONSULTING PARTNERSHIP 4TH FLOOR, NO. 416, ZHOUSHI ROAD, PUDONG NEW AREA SHANGHAI 200000 CHINA |
| SHENZHEN JINCHENG COM. FACTORING CO LTD | 12 FLOORS, BLOCK AB, WANTONG CENTER NO. 6 CHAOWAI STREET CHAOYANG DISTRICT SBEIJING 100005 CHINA |
| SHENZHEN JINCHENG COM. FACTORING CO LTD | 12 FLOORS, BLOCK AB, WANTONG CENTER NO. 6 CHAOWAI STREET CHAOYANG DISTRICT SBEIJING 100005 100005 CHINA |
| SHENZHEN JINCHENG COM. FACTORING CO LTD | ROOM 201, BUILDING A NO. 1 QIANWAN 1ST ROAD QIANHAI SHENZHEN-HONG KONG CO-OP ZONE SHENZHEN GUANGDONG 518054 CHINA |
| SHENZHEN JINCHENG COMM FACTORING CO LTD | ATTN JIE FENG 12TH FL BLOCK AB WANTONG CENTER #6 CHAOWAI ST CHAOYANG DIST BEIJING 1000005 CHINA |
| SHENZHEN JINCHENG COMMER. FACTORING CO. | 12 FLOORS, BLOCK AB, WANTONG CENTER NO. 6 CHAOWAI STREET CHAOYANG DISTRICT SBEIJING 100005 CHINA |
| SHENZHEN JINCHENG COMMERC. FACTORING CO | 12 FLOORS, BLOCK AB, WANTONG CENTER NO. 6 CHAOWAI STREET CHAOYANG DISTRICT SBEIJING 100005 CHINA |
| SHENZHEN JINCHENG COMMERC. FACTORING CO | ROOM 201,BUILDING A, NO.1 QIANWAN 1ST RO QIANHAI SHENZHEN-HONG KONG COOPERATION Z SHENZHEN GUANGDONG 518054 CHINA |
| SHENZHEN JINGHAN EARTWORK ENG. CO. | 5B, BUILDING 13, YUJING DONGFANG BAISHL ROAD, SHAHE STREET NANSHAN DISTRICT SHENZHEN 518000 CHINA |
| SHENZHEN LESHI XINGENVERTICAL INTEGRATIO | S125,1ST FLOOR, YANSHA CENTER OFFICE BUILDING, 50 LIANGMAQIAO ROAD, CHAOYANG DISTRICT BEIJING 100125 CHINA |
| SHENZHEN LETV XINGEN #1 INVESTMENT MGT | ATTN GANG LV BANK OF SUZHOU, #728 ZHONGYUAN RD SIP SUZHOU INDUSTRIAL PARK |

| Claim Name | Address Information |
|---|---|
| SHENZHEN LETV XINGEN #1 INVESTMENT MGT | JIANGSU PROVINCE 215028 CHINA |
| SHENZHEN LETV XINGEN #1 INVESTMENT MGT | WENJIE SUN AUTHORIZED AGENT C/O GRANDALL & PARTNERS CONSULTING LLC 589 8TH AVE, 16TH FLOOR NEW YORK NY 10018 |
| SHENZHEN LETV XINGEN #1 INVESTMENT MGT | C/O BALLON STOLL BADER & NADLER PC ATTN VINCENT J ROLDAN 729 SEVENTH AVE – 17TH FL NEW YORK NY 10019 |
| SHENZHEN LETV XINGEN M&A FUND INVEST MGT | ATTN CHENGUANG BAI F/1 STE 125 LUFTHANSA CENTER OFFICE BLDG 50 LIANGMAQIAO RD BEIJING, 100016 CHINA |
| SHENZHEN LETV XINGEN M&A FUND INVEST MGT | S125, YANSHA CENTER OFFICE BUILDING NO. 50 LIANGMAQIO ROAD CHAOYANG DISTRICT BEIJIING 100000 CHINA |
| SHENZHEN LETV XINGEN M&A FUND INVEST MGT | ATTN CHENGUANG BAI F/1 STE 125 LUFTHANSA CENTER OFFICE BLDG 50 LIANGMAQIAO RD CHAOYANG DIST BEIJING 100125 CHINA |
| SHENZHEN LETV XINGEN M&A FUND INVEST MGT | WENJIE SUN, AUTHORIZED AGENT C/O GRANDALL & PARTNERS CONSULTING LLC 589 8TH AVE, 16TH FLOOR NEW YORK NY 10018 |
| SHENZHEN LETV XINGEN M&A FUND INVEST MGT | WENJIE SUN 589 8TH AVE, 16TH FL NEW YORK NY 10018 |
| SHENZHEN LETV XINGEN M&A FUND INVEST MGT | C/O BALLON STOLL BADER & NADLER PC ATTN VINCENT J ROLDAN 729 SEVENTH AVE, 17TH FL NEW YORK NY 10019 |
| SHENZHEN LETV XINGEN NO.1 INVEST MGT | S125, YANSHA CENTER OFFICE BUILDING NO. 50 LIANGMAQIO ROAD CHAOYANG DISTRICT BEIJIING 100000 CHINA |
| SHENZHEN QIANHAI ANXING | ASSET MANAGEMENT CO ROOM 201, BUILDING A, NO. 1 QIANWAN FIRST ROAD, QIANHAI SHENZHEN-HK COOP ZONE CHINA |
| SHENZHEN WINZHONGTONG NON-FINANCING GUAR | 7F GUORUN COMMERCIAL PLAZA B NO.46 SOUTH ROAD OF WEST 4TH RING, FENGTAI DISTRICT BEIJING 100858 CHINA |
| SHENZHEN WINZHONGTONG NONFIN GUAR CO LTD | 7F GUORUN COMMERCIAL PLAZA B NO.46 SOUTH ROAD OF WEST 4TH RING, FENGTAI DISTRICT BEIJING 100858 CHINA |
| SHENZHEN YINGDA CAPITAL MANAGEMENT CO., | 22ND FLOOR, WEST TOWER, WORLD FINANCIAL CENTER, CHAOYANG DISTRICT BEIJING 100020 CHINA |
| SHI, PENG | ROOM 1701, UNIT 1 JINDI INTERNATIONAL GARDEN JIANGUO ROAD, CHAOYANG DISTRICT BEIJING 100020 CHINA |
| SICHUAN XUNLING TECHNOLOGY CO LTD | # 138, JIALING JIANGXI RORD SICHUAN DEYANG 618000 CHINA |
| SICHUAN XUNLING TECHNOLOGY CO. LTD. | NO. 138, JIALING JIANGXI ROAD DEYANG SICHUAN 618000 CHINA |
| SMART KING LTD. | 18455 S FIGUEROA STREET GARDENA CA 90248 |
| SMART TECHNOLOGY HOLDINGS LTD. | LTD. CONYERS TRUST CO (CAYMAN) LIMITED P.O. BOX 2681 CRICKET SQUARE, HUTCHINS DRIVE GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| SUN REAL ESTATE GROUP CO., LTD | TRANSFEROR: TIANJIN JIARUI HUIXIN CORP M ATTN: RUAN TIAN BUILDING NO 4, ONE CENTRAL,DONGCHENG BEIJING CHINA |
| SUNFLOWER ASSET MANAGEMENT | (JIAXING) CO. LTD. ROOM 402, NO. 2176 FANGGONG ROAD NANHU DISTRICT, JIAXING ZEHJIANG PROVINCE CHINA |
| SUNSAC REAL ESTATE GROUP CO., LTD | TRANSFEROR: TIANJIN JIARUI HUIXIN CORP M ATTN: RUN TIAN BUILDING NO. 4, ONE CENTRAL, DONGCHENG BEIJING CHINA |
| SWIFT TALENT INVESTMENTS LIMITED | 17 FLOORS,BLOCK B,RONGKE INFORMATION CEN NO.2 SOUTH ROAD,ACADEMY OF SCIENCES HAIDIAN DISTRICT BEIJING 100080 CHINA |
| SWIFT TALENT INVESTMENTS LTD | ATTN YU FANG B-15 RAYCOM INFOTECH PARK #2 KE XUE YUAN NANLU HAIDIAN DISTRICT BEIJING 100190 PR CHINA |
| SWIFT TALENT INVESTMENTS LTD | LUKE A BAREFOOT PARTNER CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| TAO YUN CAPITAL CO LTD AKA TWC GROUP CO | ATTN JIE FENG 12TH FL BLOCK AB WANTONG CENTER #6 CHAOWAI ST CHAOYANG DIST BEIJING 1000005 CHINA |
| THE GOODELL LAW FIRM | 5 THIRD STREET SUITE 1100 SAN FRANCISCO CA 94103 |
| TIANJIN JIARUI HUIXIN CORP MGT CO LTD | C/O JINCHENG TONGDA & NEAL LAW FIRM ATTN STEPHAN PENG & YUE WANG 10TH FL CHINA WORLD TOWER #1 JINAGUO MENWAI AVE BEIJING 100004 CHINA |
| TIANJIN JIARUI HUIXIN CORP MGT CO LTD | C/O JINCHENG TONGDA & NEAL LAW FIRM ATTN STEPHAN PENG & YUE WANG 10TH FL CHINA WORLD TOWER #1 JIANGUO MENWAI AVE BEIJING 100004 CHINA |

| Claim Name | Address Information |
| --- | --- |
| TIANJIN JIARUI HUIXIN CORP MGT CO LTD | ATTN CHEN HUA XIAO BLDG 4 #1 EMBASSY #8 DONGZHIMEN NORTH ST DONGCHENG DISTRICT BEIJING 100007 CHINA |
| TIANJIN JIARUI HUIXIN CORP MGT CO LTD | ATTN CHEN HUA XIAO BLDG 4 31 EMBASSY #8 DONGZHIMEN NORTH ST DONGCHENG DISTRICT BEIJING 100007 CHINA |
| TIANJIN JIARUI HUIXIN CORP MGT CO LTD | C/O MORRIS NICHOLS ARSHT & TUNNELL LLP ATTN ERIC D SCHWARTZ & MATTHEW B HARVEY 1201 N MARKET ST, 16TH FL WILMINGTON DE 19801 |
| TIANJIN JIARUI HUIXIN CORP MGT CO LTD | C/O MORRIS NICHOLS ARSCHT & TUNNELL LLP ATTN ERIC D SCHWARTZ & MATTHEW B HARVEY 1201 N MARKET ST, 16TH FL WILMINGTON DE 19801 |
| TIANJIN JIARUI HUIXIN CORP MGT CO LTD | C/O MORRIS NICHOLS ARSHT & TUNNELL LLP ATTN ERIC D SCHWARTZ &  MATTHEW B HARVEY 1201 N MARKET ST, 16TH FL WILMINGTON DE 19801 |
| TIANJIN JIARUI HUIXIN CORP MGT LLC | STEPHAN PENG & YUE WANG C/O JINCHENG TONGDA & NEAL LAW FIRM 10TH FL, CHINA WORLD TOUR NO 1 JIANGUO MENWAI AVE BEIJING 100004 CHINA |
| TIANJIN JIARUI HUIXIN CORP MGT LLC | STEPHAN PENG & YUE WANG C/O JINCHENG TONGDA & NEAL LAW FIRM 10TH FL, CHINA WORLD TOWER # 1 JIANGUO MENWAI AVE BEIJING 100004 CHINA |
| TIANJIN JIARUI HUIXIN CORP MGT LLC | STEPHAN PENG & YUE WANG C/O JINCHENG TONGDA & NEAL LAW FIRM 10TH FL, CHINA WORLD TOWER BEIJING 100004 CHINA |
| TIANJIN JIARUI HUIXIN CORP MGT LLC | BLDG 4, NO.1 EMBASSY NO.8, DONGZHIMEN NORTH ST. DONGCHENG DISTRICT BEIJING 100007 CHINA |
| TIANJIN JIARUI HUIXIN CORP MGT LLC | ERIC D SCHWARTZ & MATTHEW B HARVEY C/O MORRIS, NICHOLS, ARSHT & TUNNELL LLP 1201 N MARKET ST, 16TH FL WILMINGTON 19801 CHINA |
| TIANJIN JIARUI HUIXIN CORP MGT LLC | ERIC D SCHWARTZ & MATTHEW B HARVEY C/O MORRIS NICHOLS ARSHT & TUNNELL LLP 1201 N MARKET ST, 16TH FL WILMINGTON DE 19801 |
| TIANJIN NORD INVESTMENT CO LTD | #20 FENGSHENG HUTONG FENG MING INTERNATIONAL MANSION BLOCK B FL 9 XICHENG DISTRICT BEIJING 100034 CHINA |
| TIANJIN NORD INVESTMENT CO., LTD. | 9TH FLOOR, BLOCK B, FENGMING INTERNATIONAL BUILDING, XICHENG DISTRICT BEIJING 100034 CHINA |
| TIANJIN YINGXIN XINHENG INV CONSULTING | STEPHAN PENG & YUE WANG C/O JINCHENG TONGDA & NEAL LAW FIRM 10TH FL, CHINA TOWER 31 JIANGUO MENWAI AVE BEIJING 100004 CHINA |
| TIANJIN YINGXIN XINHENG INV CONSULTING | ATTN WENJING BI 10/F, TIMES OLYMPIC CITY C7 OFFICE BLDG BINSHUI W RD, NANKAI DIST TIANJIN 300381 CHINA |
| TIANJIN YINGXIN XINHENG INV CONSULTING | ERIC D SCHWARTZ & MATTHEW B HARVEY C/O MORRIS, NICHOLS, ARSHT & TUNNELL LLP 1201 N MARKET ST, 16TH FL WILMINGTON DE 19801 |
| TIANJIN YINGXIN XINHENG INVESTMENT LTD | C/O JINCHENG TONGDA & NEAL LAW FIRM ATTN STEPHAN PENG & YUE WANG 10TH FL CHINA WORLD TOWER #1 JIANGUO MENWAI AVE BEIJING 100004 CHINA |
| TIANJIN YINGXIN XINHENG INVESTMENT LTD | ATTN WENJING BI 10/F, TIMES OLYMPIC CITY C7 OFFICE BLDG BINSHUI W RD, NANKAI DIST TIANJIN 300381 CHINA |
| TIANJIN YINGXIN XINHENG INVESTMENT LTD | C/O MORRIS NICHOLS ARSHT & TUNNELL LLP ATTN ERIC D SCHWARTZ & MATTHEW B HARVEY 1201 N MARKET ST, 16TH FL WILMINGTON DE 19801 |
| TIANJIN YINLING DADI INVESTMENT CO. LTD. | TRANSFEROR: LEWEI INTERNET INVESTMENT MA ATTN: ZHUO SUN ROOMS 717 & 718, AREA A ECO DEV AREA, NO 8 QIZHI RD TIANJIN PC CHINA |
| TIBET JINMEIHUA INVESTMENT CO LTD | YIJUN WANG & LIANG WANG 5501 BUILDING A JINGJI BEINHE TIMES SQUARE 9289 BINHE AVE, FUTIAN DISTRICT SHENZHEN PR CHINA |
| TIBET JINMEIHUA INVESTMENT CO LTD | C/O YATES FRENCH 300 N LASALLE CHICAGO IL 60654 |
| TIBET JINMEIHUA INVESTMENT CO LTD | C/O KIRKLAND & ELLIS LLP ATTN BENJAMIN M RHODE 300 N LASALLE CHICAGO IL 60654 |
| TWC GROUP CO., LTD. | 12 FLOORS,BLOCK AB WANTONG CENTER,NO 6, CHAOWAI STREET CHAOYANG DISTRICT BEIJING 100005 CHINA |
| VIZIO INC | C/O ROBERT M WAXMAN 9401 WILSHIRE BLVD, 9TH FL BEVERLY HILLS CA 90212 |
| VIZIO, INC. | 39 TESLA IRVINE CA 92618 |
| WALKER STEVENS CANNOM LLP | ATTN: AMANDA WALKER/BETHANY STEVENS 500 MOLIN ST. SUITE 118 LOS ANGELES CA 90013 |
| WARM TIME INC. | 30037 AVENIDA ESPLENDIDA RANCHO PALOS VERDES CA 90275 |
| WEI GAN | 22-1-1101, FANHAI GUOJI LANHAI YUAN YAOJIAYUAN ROAD CHAOYANG DISTRICT BEIJING 100123 CHINA |

| Claim Name | Address Information |
|---|---|
| WEI GAN | BUILDING 21, NO. 162 DATIANKAN STREET JINJIAN DISTRICT CHENGDU SICHUAN 610065 CHINA |
| WEI GAN | NO. 1 20TH FLOOR BUILDING 21, NO. 162, DATIANKAN STREET JINJIAN DISTRICT, CHENGDU SICHUAN 610065 CHINA |
| WEIDONG ZHU | ROOM 1005 450 CAOYANG ROAD, PUTUO DISTRICT SHANGHAI 200063 CHINA |
| WEIHUA QIU | ROOM 1001,10 FLOORS,BLOCK 1, INDIGO NO.20 JIUXIANQIAO ROAD CHAOYANG DISTRICT BEIJING 100016 CHINA |
| WELLS FARGO BANK | P.O. BOX 51193 LOS ANGELES CA 90051 |
| WELLS FARGO BANK | 1404 SARTORI AVE TORRANCE CA 90501 |
| WESTERN SECURITIES CO LTD | DONGXIN ST XINCHENG DISTRICT RM 10000 BLDG 8 #319 XI'AN SHAANXI 710004 CHINA |
| WESTERN SECURITIES CO., LTD | ROOM 10000 BUILDING 8, NO.319,DONGXIN STREET XINCHENG DISTRICT XIAN, SHANXI 710004 CHINA |
| WESTERN SECURITIES CO.,LTD | ROOM 10000 BUILDING 8 NO 319 DONGXIN STREET, XINCHENG DISTRICT XI'AN, SHAANXI 710004 CHINA |
| WONG & LEOW LLC | ATTN SZE SHING TAN 8 MARINA BLVD #05-01, MARINA BAY FINANCIAL 18981 SINGAPORE |
| WUHAN CREDIT LOAN CO., LTD. | 10TH FLOOR, WEIYE BUILDING, XINHUA ROAD, JIANGHAN DISTRICT WUHAN, HUBEI 430022 CHINA |
| WUXI LEYIKE ELECTRIC VEHICLE INV ENTPRS | D1605 TALENT APARTMENT, NO.8 LIJING ROAD, JIANGBEI NEW DISTRICT NANJING, JIANGSU 211500 CHINA |
| WUXI LEYIKE ELECTRIC VEHICLE INVESTMENT | D1605 TALENT APARTMENT, NO.8 LIJING ROAD, JIANGBEI NEW DISTRICT NANJING, JIANGSU 211500 CHINA |
| WUXI LEYIKE ELECTRIC VEHICLE INVI ENTPRS | D1605 TALENT APT #8 LIJING RD, JIANGBEI NEW DISTRICT NANJING 211500 CHINA |
| WUXI LEYIKE INVESTMENT ENTERPRISE | ATTN YENAN HU DI605 TALENT APT NO 8 LIJING RD, JIANGBEI NANJING JS 211500 CHINA |
| WUXI PULEYONGHUI INVESTMENT ENTERPRISE | D1605 TALENT APARTMENT, NO.8 LIJING ROAD, JIANGBEI NEW DISTRICT NANJING, JIANGSU 211500 CHINA |
| XIAMEN OCTUPUS INT. NETWORK TECH | ROOM 2005 303 HOUKENG HOUSHE, HULI DISTRICT XIAMEN FUJIAN 361015 CHINA |
| XIAMEN THEKING FOF INVEST PARTNERSHIP | ROOM 312,BUILDING 4, LONGSHAN WENCHUANG PARK,NO.84 LONGSHAN SOUTH RD, SIMING DISTRICT, XIAMEN, FUJIAN 361009 CHINA |
| XIAMEN ZEJIN FANGFU INVESTMENT PARTNERSH | ROOM 312,BUILDING 4, LONGSHAN WENCHUANG PARK,NO.84 LONGSHAN SOUTH RD, SIMING DIS XIAMEN FUJIAN 361009 CHINA |
| XIAMEN ZEJIN FANGFU INVESTMENT PSHP | ROOM 312,BUILDING 4, LONGSHAN WENCHUANG PARK,NO.84 LONGSHAN SOUTH RD, SIMING DISTRICT, XIAMEN, FUJIAN 361009 CHINA |
| XIANGXIANG ZUO | NO. 59, WEST DAWANG ROAD JIAN WAI DA JIE CHAOYANG QU BEIJING 100124 CHINA |
| XIANGXIANG ZUO | NO. 59 WEST DAWANG ROAD BEIJING 3-305 CHINA |
| XIAODONG WEN | 12TH FLOOR, BLOCK AB, WANTONG CENTER, NO.6, CHAOWAI STREET CHAOYANG DISTRICT BEIJING 100005 CHINA |
| XIAOOU MA | C/O FARADAY & FUTURE INC. 18455 S FIGUEROA ST GARDENA CA 90248 |
| XIN LI | 201, UNIT 2, BUILDING 3, BUILDING C DISTRICT 4, ZHOUZHUANG JLAYUAN CHAOYANG DISTRICT BEIJING 100000 CHINA |
| XIN LI | 201, UNIT 2, BUILDING 3, BUILDING C, DISTRICT 4, ZHOUZHUANG JIAYUAN, CHAOYANG DISTRICT BEIJING 100000 CHINA |
| XINYU DINGFENG YINGTONG INV MGT CTR (LP) | #9 CHAZI HUTONG E DIANMEN ST DONGCHENG DIST BEIJING 100005 CHINA |
| XINYU DINGFENG YINGTONG INV MGT CTR (LP) | GUOWEN YAO, LAWYER C/O BEIJING XIONGZHI LAW FIRM R811 N RING CNTERA 18 YU MIN RD XICHENG DIST BEIJING 100029 CHINA |
| XINYU DINGFENG YINGTONG INVESTMENT MANAG | NO.9,CHAZI HUTONG, EAST DIANMEN STREET, DONGCHENG DISTRICT BEIJING 100005 CHINA |
| XINYU ZHANG | C/O FARADAY & FUTURE INC. 18455 S FIGUEROA ST GARDENA CA 90248 |
| XIZANG JINMEIHUA INVESTMENT CO., LTD. | NO.462 MANAGEMENT COMMITTEE OF YANGDA INDUSTRIAL PARK, DUILONG DEQING DISTRICT LHASA, TIBET 851400 CHINA |

| Claim Name | Address Information |
|---|---|
| YANG, LIJIE | 4-11B CHAOYANG GARDEN CHAOYANG DISTRICT BEIJING 100123 CHINA |
| YANG, YONGQING | ROOM 301, UNIT 3, BUILDING 5 YANG GUANG SHANG DONG DONG SI HUAN NORTH ROAD, CHAOYANG BEIJING 100016 CHINA |
| YINGDA CAPITAL MANAGEMENT CO,LTD | QIANHONG SHI 22ND FLOOR,WEST TOWER,WORLD FINANCIAL CENTER,CHAOYANG DISTRICT BEIJING 100020 CHINA |
| YONGQIANG YANG | 301, UNIT 3, BUILDING 5 YANGGUANG SHANGDONG, DONGSIHUAN NORTH RD CHAOYANG DISTRICT BEIJING CHINA |
| YONGQIANG YANG | 301 UNIT 3, BUILDING 5 YANGGUANG SHANGDONG DONGSIHUAN NORTH ROAD, CHAOYANG DISTRICT BEIJING 100005 CHINA |
| YONGQIANG YANG | FLOOR 16, BUILDING 3 105 YAOJIAYUAN ROAD CHAOYANG DISTRICT BEIJING 100025 CHINA |
| YUANXIN XU | ROOM 601, NO.105 BUILDING, WEST LIZE GARDEN DISTRICT, CHAOYANG DISTRICT BEIJING 100102 CHINA |
| YUEFANG JIA | ROOM 302, BUILDING 5 YI NO. 36 DONGZHIMENWAI STREET DONGCHENG DISTRICT BEIJING 100000 CHINA |
| YUEMIN JIA | BUILDING 3, 16TH FLR, 105 YAOJIAYUAN RD CHAOYANG DISTRICT BEIJING 100025 CHINA |
| YUEMIN JIA | ROOM 501,UNIT 3,BUILDING 1 NO,21 STUI TA STREET, YAODU DISTRICT, LINFEN SHANXI 41099 CHINA |
| YUENIM JIA | 105 YAOJIAYUAN ROAD CHAOYANG DISTRICT BEIJING 100025 CHINA |
| YUENIM JIA | BUILDING 3, 16TH FLR, 105 YAOJIAYUAN RD CHAOYANG DISTRICT BEIJING 100025 CHINA |
| ZHEJIANG ZHONGTAI CHUANGZHAN ENTERPRISE | 29TH FLOOR, BLOCK T1, ATTN: DONGDONG PAN WANGJING POLY INTERNATIONAL PLAZA, CHAOYANG DISTRICT BEIJING 100102 CHINA |
| ZHEJIANG ZHONGTAI CHUANGZHAN ENTRS MGMT | 37TH FLOOR, SK TOWER,6A ATTN: CHENXI XIE JIANGUOMENWAI AVENUE, CHANG CHAOYANG DISTRICT BEIJING 10022 CHINA |
| ZHEJIANG ZHONGTAI CHUANGZHAN ENTRS MGMT | 29TH FLOOR, BLOCK T1, WANGJING POLY INTERNATIONAL PLAZA, CHAOYANG DISTRICT BEIJING 100102 CHINA |
| ZHEJIANG ZHONGTAI CHUANGZHAN ENTRS MGMT | 29TH FLOOR, BLOCK T1,ATTN: DONGDONG PAN WANGJING POLY INTERNATIONAL PLAZA, CHAOYANG DISTRICT BEIJING 100102 CHINA |
| ZHIJIAN DONG | 1102, ANAYA CITY MANSION BEIWA ROAD HAIDIAN DISTRICT BEIJING 100048 CHINA |
| ZHONGTAI VENTURE CAPITAL (SHENZHEN) CO. | 5 FLOORS,PACIFIC INSURANCE BUILDING 28 FENGSHENG HUTONG TAIPING BRIDGE STREET, XICHENG DISTRICT BEIJING 100034 CHINA |
| ZHONGYING (TIANJIN) SUPPLY CHAIN MGMT | SERVICE PARTNERSHIP 41ST FLOOR GLOBAL FINANCIAL CENTER HEPING DISTRICT TIANJIN 300020 CHINA |
| ZHONGYING (TIANJIN) SUPPLY CHAIN MGMT | 41 FLOORS GLOBAL FINANCIAL CENTER HEPING DISTRICT TIANJIN 300020 CHINA |
| ZHUHAI RONGLE EQUITY INVESTMENT LP | C603 GLOBAL FINANCIAL CENTER, NO. 1 XUANWUMEN WAI STREET BEIJING 10000 CHINA |
| ZHUHAI RONGLE EQUITY INVESTMENT LP | NO 1 XUANWUMEN WAI C603 GLOBAL FINANCIAL CENTER BEIJING 100000 CHINA |

**Total Creditor count  446**

# EXHIBIT B

Yueting Jia

Case No. 19-24804

Electronic Mail Master Service List

| MSL-EMAIL |
| --- |
| ABEHLMANN@LOWENSTEIN.COM |
| ASTULMAN@POTTERANDERSON.COM |
| BENJAMIN.RHODE@KIRKLAND.COM |
| BKEILSON@MORRISJAMES.COM |
| CSAMIS@POTTERANDERSON.COM |
| DAVID.L.BUCHBINDER@USDOJ.GOV |
| DAVID@DAVIDWMEADOWSLAW.COM |
| DOSDOC_WEB@STATE.DE.US |
| DPACITTI@KLEHR.COM |
| GLORIOSO.ALESSANDRA@DORSEY.COM |
| JDULBERG@PSZJLAW.COM |
| JMERKIN@LOWENSTEIN.COM |
| JOHN.MOE@DENTONS.COM; |
| JOHN.ZHANG@DENTONS.COM |
| JPROL@LOWENSTEIN.COM;; |
| JTGREEN@SVGLAW.COM |
| KELLY.L.MORRISON@USDOJ.GOV |
| KGOOD@POTTERANDERSON.COM |
| LIU.RAY@DORSEY.COM |
| LIU@TEAMROSNER.COM |
| MAUSTRIA@AUSTRIALLC.COM |
| MBRANZBURG@KLEHR.COM |
| MPAGAY@PSZJLAW.COM |
| RSOREF@POLSINELLI.COM |
| SCHNABEL.ERIC@DORSEY.COM |
| SFINESTONE@FHLAWLLLP.COM |
| STATETREASURER@STATE.DE.US |
| SUNWENJIE@GRANDALL.COM.CN |
| SVEGHTE@KLEHR.COM |
| TBEHNAM@POLSINELLI.COM |
| VROLDAN@BALLONSTOLL.COM |
| YFRENCH@KIRKLAND.COM |